1 SOURCE SIGNATURE GLASSWARE
81 W. BOSTON STREET
CHANDLER, AZ 85225

101 NORTH BRAND,LLC
PO BOX 301111
PRINCIPLE LIFE INSURANCE
PROPERTY # 027610
LOS ANGELES, CA 90030-1111

110 GLENDON AVENUE, LLC
1101 MONTANA AVENUE # A
MCAFEE MANAGEMENT
SANTA MONICA, CA 90403

1101 GLENDON, LLC
C/O MCAFEE MANAGEMENT
1101 MONTANA AVENUE, #A
SANTA MONICA, CA 90403

13TH STREET CAT RESCUE
370 NORTH 20TH STREET
SAN JOSE, CA 95112

1ST CLASS PLUMBING CO.
5865 N. LOUISE ST.
SAN BERNARDINO, CA 92407

1ST QUALITY PRODUCE, INC.
138 FULTON ST.
FRESNO, CA 93721

1ST STRING ATHLETICS
PO BOX 4386
BURLINGAME, CA 94011

1ST UNITED METHODIST CHURCH OF
PALMDALE
39055 10TH STREET WEST
PALMDALE, CA 93551

2105 FLORIDA, LLC ET AL
170 ATGONNE AVENUE
DON MCMILLIN
LONG BEACH, CA 90803

2105 FLORIDA, LLC, ET AL
C/O D.M. PROPERTIES
170 ARGONNE AVENUE
LONG BEACH, CA 90803

21326 VENTURA, LLC
691 LORING AVENUE
LOS ANGELES, CA 90024

24/7 CARPET CARE
P.O. BOX 9601
REDLANDS, CA 92374

24/7 CARPET CARE
PO BOX 9601
REDLANDS, CA 92374

24-7 GO GREEN PUMP
6614 N 58TH AVE
GLENDALE, AZ 85301

2ND GENERATION GATEWAY
850 GETAWAY BLVD
BRIGHT HORIZONS
SO. SAN FRANCISCO, CA 94080

3 MOUNTAINS PLUMBING, INC.
20345 SW PACIFIC HWY
#103
SHERWOOD, OR 97140

3 WIRE GROUP INC.
NW 7964
PO BOX 1450
BEVCOR
MINNEAPOLIS, MN 55485-7964

3M
QCE1405 3M
2807 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0269

3RD DAY WORHSIP CENTER
PO BOX 580757
ELK GROVE, CA 95758

4 OTHERS
937 MINNESOTA AVE
SAN JOSE, CA 95125

42+ SINGLES
PO BOX 822590
VANCOUVER, WA 98682

49ER UNITED SOCCER CLUB, INC
3331 CORATHIAN LN
AUBURN, CA 95602

49ER YOUTH SOCCER CLUB INC.
1300 LINCOLN WAY
NET RIPPERS U10 GIRLS
AUBURN, CA 95603

4IMPRINT INC.
101 COMMERCE ST.
OSHKOSH, WI 54901

5 DIAMOND PROTECTION
17941 MITCHELL STREET
SUITE B
IRVINE, CA 92614

612 SOUTH LLC
3001 SAN LUIS COURT
RANDALL LOCOCO
FORT COLLINS, CO 80525

612 SOUTH, LLC
3001 SAN LUIS COURT
FORT COLLINS, CO 80525

70 ARS BOOSTER CLUB
555 HICKAM AVE
TRAVIS AFB, CA 94535

A - W FRIENDSHIP HOMES, INC
15424 HAWHORNE BLVD., STE 302
LAWNDALE, CA 90260

A & A LEE FAMILY LIMITED PARTNERSHIP
P.O. BOX 27487
SAN FRANCISCO, CA  94127-0427

A & A LEE FAMILY LTD
P O BOX 27487
D. LAU-UNITED COMMERCIAL BANK
SAN FRANCISCO, CA  94127-0427

A & H RENTS
P O BOX 7457
RIVERSIDE, CA  92513-7457

A & L RESEARCH
PO BOX 334
LAKESIDE, MT  59922

A & M STEAM CLEANING
P.O. BOX 1181
ATTN: WINFRIED E. MAYER
REDDING, CA  96099

A & R PLUMBING INC
1720 CONTRA COSTA ST
SAND CITY, CA  93955

A + COMMERCIAL SERVICES
PO BOX 611861
SAN JOSE, CA  95161

A BEST CARPET & FURINTURE CLEANING
CO.
4150 WEST 132TH STREET #A
HAWTHORNE, CA  90250

A CHILDS WAY KINDERGARDEN PS
12755 NW DOGWOOD ST.
PORTLAND, OR  97229

A D N C/O 2012
1501 MENDOCINO AVE
SANTA ROSA, CA  95401

A F.I.R.S.T. RIDE
P O BOX 2303
FULLERTON, CA  92837

A FIRST IMPRESSION
1818 NEW YORK
SUITE 201 F NE
WASHINGTON, DC  20002

A GOOD PLUMBING, INC.
35861 SALIDA DEL SOL
WILDOMAR, CA  92595

A POCKETFUL OF CHANGE
100 CLUB HOUSE WAY
TRACY, CA  95376

A S C S U LONG BEACH
1212 BELLFLOWER BLVD
AMERICAN MARKETING ASSOCIATION
LONG BEACH, CA  90815

A S C S U, LONG BEACH
1212 BELLFLOWER BLVD.
HERMANS UNIDAS DE LONG BEACH
LONG BEACH, CA  90815

A S U C L A
308 WESTWOOD PLAZA
GLOBAL MEDICAL TRAINING
LOS ANGELES, CA  90095

A SOUND & VIDEO CO.,LLC
711 MERAMEC STATION RD.
VALLEY PARK, MO  63088

A SUN STATE TREES, INC.
400 COMMERCE WAY STE 100
LONGWOOD, FL  32750

A Y F ROUPEN CHAPTER
211 W CHESTNUT ST # 306
A Y F WESTERN REGION
GLENDALE, CA  91204

A&B INGREDIENTS
24 SPIELMAN ROAD
FAIRFIELD, NJ  07004

A&F/TWIN RIVERS FOODS
TWIN RIVERS FOODS-A&F EXPORTS
P.O. BOX 4098
FAYETTEVILLE, AR  72702

A&M APPLIANCE SERVICE INC
222 MARTLING AVE
TARRYTOWN, NY  10591

A.C.S. ELECTRIC, INC.
1827 CHAMBERS ST.
HAMILTON, NJ  08610

A.G.G. ENTERPRISES
P.O. BOX 17163
PORTLAND,, OR  97217-0163

A.J.R. DOOR SERVICE
PO BOX 55514
HAYWARD, CA  94545

A.M.G. ENTREME INC.
PO BOX 2065
A.M.G. FIRE SERVICE CO.
WHITTIER, CA  90601

A.RAE ROBINSON
3004 N VICTORIA DR
CALIFORNIA SIGN
ALPINE, CA  91901

A+ COMMERCIAL SERVICES, INC
P O BOX 611861
SAN JOSE, CA  95161

A+ COMMERCIAL SERVICES, INC
P.O. BOX 611861
SAN JOSE, CA  95161

A+ADVENTIST CHILDREN'S CENTER
234 N ISABEL ST.
GLENDALE, CA  91206

A1 ACCESS DIRECTORY, INC.
907 HANSHAW RD
STE 194
ITHACA, NY  14850

A-1 ARMOR SELF STORAGE
2468 WHIPPLE ROAD
HAYWARD, CA  97544

A-1 CHIMNEY PROFESSIONAL SERV
843-A N MARKET BLVD.
SACRAMENTO, CA  95834

A-1 EQUIPMENT RENTALS
251 E. FRONT STREET
COVINA, CA  91723

A1 GOLF CARS
2600 TEMPLE HEIGHTS DR.
SUITE E
OCEANSIDE, CA  92056

A-1 INTEGRITY, INC.
PO BOX 820368
VANCOUVER, WA  98682

A-1 PARTY & WEDDING RENTAL
112 W. MAIN ST
COLLINSVILLE, IL  62234

A-1 SANDWICH CO.
429 CABOT RD
ATTN: JOHN MUSSER JR.
SOUTH SAN FRANCISCO, CA  94080

A-A LOCK
1251 EL CAMINO REAL
MENLO PARK, CA  94025-4208

A-A LOCK & ALARM, INC.
P O BOX 909
MENLO PARK, CA  94026-0909

AAA AJAX PUMPING SERVICE
P.O. BOX 5782
GLENDALE, AZ  85312-5782

AAA BACKFLOW PREVENTION SERVICES
4949 NADOTTI RD.
STOCKTON, CA  95215

AAA ELECTRIC MOTOR SALES
1346 VENICE BLVD
LOS ANGELES, CA  90065-5595

AAA FIRE PROTECTION SERVICE
P O BOX 3626
HAYWARD, CA  94540

AAA FLAG & BANNER
8955 NATIONAL BLVD.
LOS ANGELES, CA  90034

AAA HEAVEN'S BEST LLC
1574 COBURG RD
#404
EUGENE, OR  97401

AAA ICE
113 BALDWIN AVE
HASBROUCK HGTS, NJ  07604

AAA ONALITY APPLIANCE
1274 W. 7TH AVE.
EUGENE, OR  97402

AAA QUALITY APPLIANCE CARE INC
243 GRIMES STREET
SUITE D
EUGENE, OR  97402

AAA SEWER & DRAIN CLEANING LLC
6402 SHORELINE COURT
RAYMOND D. WALLS JR.
SAINT CLOUD, FL  34771

AAA WATER SYSTEMS
4050 PIKE LANE SUITE A
CONCORD, CA  94520

AAF MCQUAY INC.
10300 ORMSBY PARK PLACE
SUITE 600
LOUISVILLE, KY  40223-6169

A-ANZA RENTS
375 MAPLE AVE.
TORRANCE, CA  90503-2602

AARON CLAYTON
PO BOX 461
255 JUNIPER DR
AWESOME LOCK & KEY
AUBURN, CA  95604

AARON GOMEZ
3669 GREEN ACRE RD
OAKLAND, CA  94619

AARON J ANDERECK
1121 EVANS AVENUE
ST. CHARLES, MO  63301-2412

AARON LUNA
42448 CAMELOT ROAD
TEMECULA, CA  92592

AARON MADRIGAL
118 EUCLID AVE APT 7
SAN LEANDRO, CA  94577

ABA DABA RENTALS & SALES INC
4351 AUBURN BLVD
SACRAMENTO, CA  95841-4152

ABBAS MASH
18 DEER OAK DRIVE
PLEASANTON, CA  94588

ABBEY PARTY RENTS
1027 N MARSCAHLL AVE
EL CAJON, CA  92020

ABBEY PARTY RENTS
1520 SOUTH MAPLE AVENUE
MONTEBELLO, CA  90640

ABBEY PARTY RENTS
8860 PRODUCTION AVE
SAN DIEGO, CA  92121

ABBEY PARTY RENTS
8860 PRODUCTION AVENUE
SAN DIEGO, CA  92121

ABBOTT STAFFING GROUP INC
DEPT 3213
LOS ANGELES, CA  90084-3213

ABBYLAND
502 EAST LINDEN STREET
ABBOTSFORD, WI  54405

ABBYLAND FOODS INC.
P.O. BOX 88839
MILWAUKEE, WI  53288-0839

ABC FIRE AND CYLINDER SERVICE
1025 TELEGRAPH ST.
RENO, NV  89502

ABC LOCKSMITHS
9684 FOOTHILL BLVD
RANCHO CUCAMONGA, CA  91730

ABC LOCKSMITHS
9684 FOOTHILL BLVD.
RANCHO CUCAMONGA, CA  91730

ABC PLUMBING, HEATING & A/C
205 22ND STREET
SACRAMENTO, CA  95816

ABC UNIFIED SCHOOL DISTRICT
16700 NORWALK BLVD
CERRITOS, CA  90703

ABC'S CHILD DEVELOPMENT CENTER
630 BRUSSELS STREET
SAN FRANCISCO, CA  94134

ABEL A CARDENAS
1012 NEBRASKA AVENUE
MADERA, CA  93638

ABEL GONZALEZ
1236 E TERRACE AVE
FRESNO, CA  93704

ABEL O ALAS
21347 ALDER DR
APT 201
SANTA CLARITA, CA  91321

ABERCROMBIE & ASSOCIATES LLC
5480 DEWEY DR. STE 120
CARTRIDGE WORLD
FAIR OAKS, CA  95628

ABERCROMBIE AND FITCH
2855 STEVENS CREEK BLVD
SANTA ANA, CA  95050

ABIGAIL COLIN
140 WESTERN AVE
MORRISTOWN, NJ  07960

ABILITIES UNITED
525 E CHARLESTON
EARLY INTERVENTION PTA
PALO ALTO, CA  94306

ABILITY FIRST CENTER
201 S. KINNELOA AVE.
LAWRENCE L. FRANK
PASADENA, CA  91107

ABOUTS AWNINGS LLC
655 S MESA DR # 2069
MEZA, AZ  85210

ABRAHAM LINCOLN HIGH SCHOOL
2162 24TH AVENUE
SAN FRANCISCO, CA  94116

ABRAHAM LINCOLN HIGH SCHOOL
555 DANA AVE
SAN JOSE, CA  95126

ABRAHAM VAN BEEK
ADDRESS UNAVAILABLE AT TIME OF FILING

ABRAHAM VAN BEEK
33331 B NOTTINGHAM WAY
DANA POINT, CA  92629

ABSOLUTE AFFINITY AFFIRMED ADV
503 BANGS AVE STE H
1ST CHOICE SEWER & DRAIN
MODESTO, CA  95356

AC BEVERAGE, INC.
1993-7 MORELAND PKWY
ANNAPOLIS, MD  21401

AC DEPUYDT, INC
5843 SHIELA STREET
COMMERCE, CA  90040-2321

AC UNITED U 13 GIRLS SOCCER
1531 SECOND STREET
ANDERSON, CA  96007

ACADEMY AWNING
2510 MALT AVENUE
CITY OF COMMERCE, CA  90040

ACADEMY OF ART UNIVERSITY
79 NEW MONTGOMERY STREET
WELLNESS & ATHLETIC FOUNDATION
SAN FRANCISCO, CA  94105

ACCENT ENERGY CALIFORNIA LLC
DEPT LA 21484
PASADENA, CA  91188-1484

ACCENT FLAG & SIGN SERVICE
10846 LOS VAQUEROS CIRCLE
LOS ALAMITOS, CA  90720

ACCESS CALIFORNIA-ORANGE CO
CALIFORNIA LEISURE ATTN: A/P
7 BENDIX SUITE A
ATTN: CARSON
IRVINE, CA  92618-2031

ACCESS MARKETING
3830 VALLEY CENTER DRIVE
SUITE 705-142
SAN DIEGO, CA  92130-3307

ACCOMODATING SERVICES, INC
19456 E. HIGHWAY 60
LAKE WALES, FL  33898

ACCOUNTING OFFICE (OSH)
PO BOX 420603
DEPARTMENT OF
INDUSTRIAL RELATIONS
SAN FRANCISCO, CA  94142

ACCOUNTING STUDENTS ORG
C/O SAN FRANCISCO STATE UNIV
1600 HOLLOWAY AVE, SC 1300
SAN FRANCISCO, CA  94132

ACCURATE BACKFLOW COMPANY
2715 HARVEST COURT
FOREST GROVE, OR  97116-1195

ACCURATE BACKFLOW TESTING
7840 BURNET AVE.
VAN NUYS, CA  91405

ACCURATE CRANE SERVICE, INC.
PO BOX 1620
NEWARK, CA  94560

ACCUTEMP PRODUCTS INC
P O BOX 10090
FORT WAYNE, IN  46850

ACCUTEMP PRODUCTS, INC #774044
4044 SOLUTIONS CENTER
CHICAGO, IL  60677-4000

ACD INVESTMENTS
188 MINNA STREET, UNIT 27E
SAN FRANCISCO, CA  94105

ACD INVESTMENTS, INC.
C/O HENRY CHEN
188 MINNA ST. UNIT 27E
ORINDA, CA  94105

ACE BEVERAGE CO.
401 S. ANDERSON ST.
LOS ANGELES, CA  90033-4219

ACE FIXTURE CO.
7101 LINCOLN AVENUE
BUENA PARK, CA  90620

ACE FREIGHT SERVICES, INC.
829 PIONEER AVE
WILMINGTON, CA  90744

ACE PARTY RENTS
305 TORRANCE BLVD
CARSON, CA  90745

ACE PARTY RENTS
7332 VARNA AVE
NORTH HOLLYWOOD, CA  91605

ACE TILES
8675 AVENIDA COSTA NORTE
SUITE C
SAN DIEGO, CA  92154

ACE USA
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

ACE USA
DEPT. CH 10123
PALATINE, IL  60055-0123

ACG BOOSTER
3777 A VACA VALLEY PARKWAY
VACAVILLE, CA  95688

ACH FOOD COMPANIES, INC
P O  BOX 848325
DALLAS, TX  75284-8325

ACH FOOD COMPANIES, INC.
2301 SE TONE'S DR
ANKENY, IA  50021

ACHIEVER CHRISTIAN SCHOOL
500 SANDS DRIVE
SAN JOSE, CA  95125

ACI ALAMEDA COUNTY INDUSTRIES
610 ALADDIN AVENUE
SAN LEANDRO, CA  94577

ACI- SAN LEANDRO DISPOSAL INC
610 ALADDIN AVENUE
SAN LEANDRO, CA  94577

ACME PAK, INC.
13410 WACO STREET
BALDWIN PARK, CA  91706

ACME SECURITY SYSTEMS
1922 REPUBLIC
SAN LEADRO, CA  94577-4220

ACOM WHOLESALE
50 WEST 3RD AVE STE 230
ACOM WHOLESALE
COLLEGEVILLE, PA  19426

ACROSS THE BOARD RESOURCE
7 MORENA
COMMISION ONLY
IRVINE, CA  92612

ACROSS THE BOARD RESOURCE
7 MORENA
FOR PURCHASES ONLY
IRVINE, CA  92612

ACS, GREAT WEST DIVISION, INC.
2120 1ST AVE N
SEATTLE, WA  98109

ACT SERVICES, INC.
2659 N FOWLER AVE
ROTO ROOTER PLUMBING
FRESNO, CA  93727

ACTION AWARDS INC.
9014 BENSON AVE
MONTCLAIR, CA  91763

ACTION CARTING
P.O. BOX  2698
NEWARK, NJ  07114

ACTION CARTING
PO BOX 2698
NEWARK, NJ  07114

ACTION COMFORT LLC
43510 N SHANE
SAN TAN VALLEY, AZ  85140

ACTION COMFORT LLC
PO BOX 1653
QUEEN CREEK, AZ  85142

ACTION DOOR REPAIR CORP
11362-F WESTMINSTER AVE.
GARDEN GROVE, CA  92843

ACTION DOOR REPAIR CORPORATION
5420 MALABAR STREET
HUNTINGTON PARK, CA  90255

ACTION PLUMBING INC.
2305 GARRY ROAD
SUITE B
CINNAMINSON, NJ  08077

ACTION SALES, INC.
415 S ATLANTIC BLVD
MONTEREY PARK, CA  91754

ACTIVE 20-30 CLUB # 295 OF VACAVILLE
PO BOX 1446
DIXON, CA  95620

ACTIVE TECH SERVICES
6277 AUTO CENTER DRIVE
BUENA PARK, CA  90621

ACW PROPERTIES SERIES 2 LLC
969-G EDGEWATER BLVD., #350
FOSTER CITY, CA  94404

AD PAGES OF ST LOUIS INC
1705 AVE. K
PLANO, TX  75166

ADAIR OFFICE FURNITURE
P O BOX  3728
CERRITOS, CA  90703

ADAM & QOBTI REFRIGERATION INC
1109 ALOMAR WAY
BELMONT, CA  94002

ADAM MONTIEL
11721 WHITTIER BLVD.
WHITTIER, CA  90601

ADAM SOKOL
955 S LAURELWOOD LN
SOKOOL ENTERTAINMENT
ANAHEIM, CA  92806

ADAMS 4-H
6985 ANGELO LN
GILROY, CA  95020

ADAMS AVENUE BUSINESS ASSOC
4649 HAWLEY BLVD.
SAN DIEGO, CA  92116

ADAMS ELEMENTARY SCHOOL
2701 LAS POSITAS RD.
PTA
SANTA BARBARA, CA  93105

ADAN AMADOR
ADDRESS UNAVAILABLE AT TIME OF FILING

ADAN BECERRA
9705 SW HALL BLVD. # 12
TIGARD, OR  97223

ADAN GUZMAN
160314 MARTIN LUTHER KING BLVD
LOS ANGELES, CA  90037

ADAN MARTINEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ADAN ORNELAS
13113 WATER ST.
SAN JOSE, CA  95111

ADAN VAZQUEZ
17N SUMMIT DRIVE
APT 202
GAITHERSBURG, MD  20877

ADAT RE'IM
7155 RAVENSWOOD PLC
RANCHO CUCAMONGA, CA  91701

ADCO MANUFACTURING
2170 ACADEMY AVE.
SANGER, CA  93657

ADCOM PUBLISING INC.
14742 BEACH BLVD # 409
BRIDEWORLD EXPO
LA MIRADA, CA  90638-4259

ADD SOME COLOR
11521 LA COSTA COURT
REDDING, CA  96003

ADDRESSOGRAPH BARTIZAN LLC
PO BOX 951639
CLEVELAND, OH  44193

ADDRESSOGRAPH-BARTIZAN
P O  BOX 951639
CLEVELAND, OH  44193

ADELA TRUJILLO
835 MORTON
SANGER, CA  93657

ADELHARDT CONSTRUCTION CORP.
241 WEST 30TH STREET
NEW YORK, NY  10001

ADELPHIA  CHICHI#44
01602 646091 01 0
P O BOX 628066
ORLANDO, FL  32862-8066

ADELPHIA, INC.
1702 WEST FIFTH ST.
CHANDLER'S AIR CONDITIONING &
REFRIGERATION
SANTA ANA, CA  92703-2899

ADJMIR ALEMAN
1099 E CHAMPLAIN DRIVE A-267
BREAK THROUGH ENGINEERING
FRESNO, CA  93720

ADM MARKETING, LLC
908 N HOLLYWOOD WAY
BURBANK, CA  91505

ADMINISTRATIVE SOLUTIONS, INC.
PO BOX 5809
FRESNO, CA  93755

ADMINISTRAVTIVE SOLUTIONS
555 W SHAW SUITE C-1
FRESNO, CA  93704

ADN DECEMBER 2010
PO BOX 2916
SUISUN, CA  94585

ADOLFO GARCIA
20641 VANOWEN ST
APT 110
WINNETKA, CA  91306

ADP
PO BOX 0500
CAROL STREAM, IL  60132-0500

ADP GARNISHMENTS
ADDRESS UNAVAILABLE AT TIME OF FILING

ADP INC
P O BOX 78415
PHOENIX, AZ  85062-8415

ADP, INC
P O BOX 9001007
LOUISVILLE, KY  40290-1007

ADP-TAX IMPOUNDS
ADDRESS UNAVAILABLE AT TIME OF FILING

ADRIAN CORTES
5705 JENIFER STREET
RIVERDALE, MD  20787

ADRIAN RODRIGUEZ
910 PABLO WAY
VALLEJO, CA  94591

ADRIAN SALMERON BAZA
2090 MAIN ST # 167
SAN DIEGO, CA  92113

ADRIANA LARA
2125 W 12TH ST
SANTA ANA, CA  92703

ADRIANA PENA
ADDRESS UNAVAILABLE AT TIME OF FILING

ADRIANA R MARTINEZ SMITH
ADDRESS UNAVAILABLE AT TIME OF FILING

ADRIANA TAGAMI
9614 MARION AVE
MONTCLAIR, CA  91763

ADRIANA VALENCIA
1311 77TH AVE
OAKLAND, CA  94621

ADRIANA VAZQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ADRIANAS INSURANSE SERVICE,INC
4445 CHARLIS AVE
RANCHO CUCAMONGA, CA  91760

ADRIANO DESIGN INC
244 W. 140TH ST
LOS ANGELES, CA  90061

ADT SECURITY SERVICES (371994)
P.O. BOX 371994
PITTSBURGH, PA  15250-7994

ADT SECURITY SYSTEMS
P O BOX 371967
PITTSBURGH, PA  15250

ADVANCE BEVERAGE CO.
P O  BOX 9517
BAKERSFIELD, CA  93389

ADVANCED AIR SYSTEMS
9340 7TH ST # E
RANCHO CUCAMONGA, CA  91730

ADVANCED CARPET & TILE CARE LL
PO BOX 237
DAVIS, CA  95617

ADVANCED EQUIPMENT INC.
24111 VAUXHALL PLACE
RICHMOND, BC  V6V 1Z5
CANADA

ADVANCED RESTAURANT SUPPLY
337 WEST GROVE AVENUE
ORANGE, CA  92865

ADVANCED STUDIES PROGRAM
22431 KINGSTON LN
MICHELLE UPPMAN
GRASS VALLEY, CA  95949

ADVENTURES IN ADVERTISING
PO BOX 31001-1900
AIA CORPORATION
PASASDENA, CA  91110-1900

ADVENTURES IN MISSION
PO BOX 534470
ATLANTA, GA  30353

AEI CORPORATION
P O BOX 16097
2641 DUBRIDGE AVE.
IRVINE, CA  92623-6097

AEP INDUSTRIES
125 PHILLIPS AVE
SOUTH HACKENSACK, NJ  07606

AEP INDUSTRIES INC,
P.O. BOX 8500-50590
PHILADELPHIA, PA  19178-8500

AEP INDUSTRIES INC,
PO BOX 8500-50590
PHILADELPHIA, PA  19178-8500

AEREOTEK INC
2099 GATEWAY PLACE # 750
SAN JOSE, CA  95110

AEROMED CLUB
101 BODIN CIRCLE
TRAVIS AFB, CA  94535

AETNA - STRATEGIC RESOUSE COMPANY
P.O. BOX 23759
COLUMBIA, SC  29224-3759

AETNA US HEALTHCARE
P O BOX 7777
W7480-76
PHILADELPHIA, PA  19175

AFA FOODS, INC.
PO BOX 748066
MILLER MEAT, MORAN GROUND BEEF
UNITED FOODS GROUP
LOS ANGELES, CA  90074-8066

AFCO
4501 COLLEGE BLVD, SUITE 320
LEAWOOD, KS  66211

AFCO PREMIUM ACCEPTANCE INC
655 N CENTRAL AVE, SUITE 1550
GLENDALE, CA  91203

AFCO PREMIUM ACCEPTANCE, INC.
655 N. CENTRAL AVE. SUITE 1550
GLENDALE, CA  91203

AFFORDABLE PUMPING SERVICES
37 LOCKER ST
BAYVILLE, NJ  08721

AFFORDABLE SECURITY SOLUTIONS
PO BOX 17944
TAMPA, FL  33682-7944

AFL-CIO BUILDING INVESTMENT TRUST
C/O COLLIERS INTERNATIONAL
4140 DUBLIN BLVD., SUITE 120
DUBLIN, CA  94568

AFLOAT TRAINING GROUP SAN DIEG
3455 STURTEVANT STREET
SUITE 1
SAN DIEGO, CA  92136-5069

AFRICAN AMERICAN COMMUNITY
304 N 6TH ST.
SERVICE AGENCY
SAN JOSE, CA  95112

AFRP, SAN JOSE
2625 CAROL DR.
SAN JOSE, CA  95125

AFSP CENTER SAN FRANCISCO BAY
9000 CROW CANYON ROAD
SUITE 626
DANVILLE, CA  94506

AFTER HOURS BOARD-UP SERVICE
752 FILLMORE ST.
SANTA PAULA, CA  93060-2415

AFTER-SCHOOL ALL STARS
514 VALLEY WAY
TRACE AFTER SCHOOL ALL STARS
MILPITAS, CA  95035

AGAVE SPIRITS, INC.
6635 EASTERN AVE
SUITE 100
LAS VEGAS, NV  89119

AGG RECOLOGY, INC.
9345 N HARBORGATE ST
RECOLOGY PORTLAND
PORTLAND, OR  97203-6314

AGGIE ROBERTS ES
227 CHARTER OAK ST.
HENDERSON, NV  89074

AGM ENTERTAINMENT, LLC
PO BOX 1442
JUT IMAGINE ENTERTAINMENT
MONROVIA, CA  91017

AGNES BAPTIST ELEMENTARY SCHOO
1825 CHEYENNE WAY
MODESTO, CA  95356

AGRICAP FINANCIAL CORPORATION
PO BOX 100364
PASADENA, CA  91189-0364

AGUSTIN CASIQUE
9326 D STREET APT 1
OAKLAND, CA  94603

AGUSTIN ELIZALDE
19528 VENTURA BLVD # 270
TARZANA, CA  91356

AGUSTIN ESCOBAR
930 VIA MIL CUMBRES # 98
SOLANA BEACH, CA  92075

AGUSTIN MORAN
ADDRESS UNAVAILABLE AT TIME OF FILING

AGUSTIN R CARAZCO
2308 19TH ST
SAN PABLO, CA  94806

AGUSTIN R CARAZCO
2308 19TH STREET
SAN PABLO, CA  94806

AGUSTO AGUILERA
CHEVYS 2081

AICPA
PO BOX 27731
NEWARK, NJ  07101-7731

AIDS LIFE CYCLE
PO BOX 60000
SAN FRANCISCO, CA  94106

AIDS LIFECYCLE
1680 163RD AVE
SAN LEANDRO, CA  94578

AIDS NUTRIENT BANK
6550 RAILROAD AVE
FORESTVILLE, CA  95436

AIDS WALK LOS ANGELES
3806 W 59TH PL
LOS ANGELES, CA  90043

AIDS WALK SAN FRANCISCO
PO BOX 193920
TEAM 7475
SAN FRANCISCO, CA  94119

AIGA SFSU
2710 MAGAZINE LANE
STUDENT GROUP
TRACY, CA  95377

AIM HIGH ACADEMY MARTIAL ARTS
16205 NW BETHANY CT SUITE 100
BEAVERTON, OR  97006

AIR CONDITIONING & SHEETMETAL
312 ABBOTT ST # F
SALINAS, CA  93901

AIR CORPS LEADERSHIP CLUB
ONE WASHINGTON SQ.
DETACHMENT 045 AIR FORCE ROTC
SAN JOSE, CA  95112

AIR CORPS LEADESHIP CLUB
ONE WASHINGTON SQUARE
ROTC DET 045
SAN JOSE, CA  95192-1819

AIR FILTER SUPPLY, INC.
PO BOX 1166
RANCHO CORDOVA, CA  95741

AIR FORCE ROTC DETACHEMENT 075
5500 CAMPANILE DRIVE ENS 385
SAN DIEGO, CA  92182

AIR LIQUIDE AMERICA CORP
P O BOX 95198
CHICAGO, IL  60694-5198

AIR PRODUCTS
DEPT CH10200
PALATINE, IL  60055-0200

AIR TECH SOLUTION INC.
3619 JEFFERSON DAVIS HWY
SUITE 133
STAFFORD, VA  22554

AIRCA
ATTN: ROOFCONNECT
P.O. BOX 294
SHERIDAN, AR  72150

AIRCA
PO BOX 294
ROOFCONNECT
SHERIDAN, AR  72150

AIRCO HEATING AND COOLING, INC
PO BOX 2589
BAKERSFIELD, CA  93303

AIRE-RITE AIRCONDITIONING
15122 BOLSA CHICA ST.
HUNTINGTON BEACH, CA  92649

AIRGAS
P O BOX 7423
PASADENA, CA  91109-7423

AIRGAS
P O BOX 7425
PASADENA, CA  91109-7425

AIRGAS
P.O. BOX 7423
PASADENA, CA  91109-7423

AIRGAS
P.O. BOX 7425
PASADENA, CA  91109-7425

AIRGAS RETAIL SOLUTIONS
270 ROUTE 9 NORTH
SUITE 100
CYLINDER CENTRAL
MANALAPAN, NJ  07726

AIRGAS RETAIL SOLUTIONS
ATTN: CYLINDER CENTRAL
270 ROUTE 9 NORTH, SUITE 100
MANALAPAN, NJ  07726

AIRGAS-NORPAC INC
P O BOX 7427
PASADENA, CA  91109-7427

AIRGAS-NORPAC INC
P.O. BOX 7427
PASADENA, CA  91109-7427

AIRITE AIR CONDITIONING, INC.
5334 WEST CRENSHAW STREET
TAMPA, FL  33634-2494

AIRLITE PLASTICS COM
PO BOX 12047
COLLECTIONS CENTER DR.
CHICAGO, IL  60693

AIRPORT LOCK & SAFE
17777 MAIN STREET
SUITE F
IRVINE, CA  92614

AIRSERV
10652 DIXON ROAD
DBA AIRKOOL
OAKDALE, CA  95361

AIRTECH SERVICE
5466 E. LAMONA
FRESNO, CA  93727

AIS PLUMBING/HANDYMAN
2331 HEIDI PLACE
SANTA ROSA, CA  95403

AJA M RITTER
10123 PUTTINGTON DRIVE # D
SAINT LOUIS, MO  63123-5252

AJAX UNITED ELITE 99G
4459 SPYRES WAY, STE A
MODESTO, CA  95355

AJAX UNITED FC
PO BOX 579596
PREMIER 2000G
MODESTO, CA  95357

AJAX UNITED FOOTBALL CLUB
4459 SYPRESS WAY SUITE A
MODESTO, CA  95350

AJAX UNITED FUTBALL CLUB
4459 SYPRES WAY
AJAX ELITE 2000 G
MODESTO, CA  95356

AJAX UNITED/MYSA
4459 SPYRES WAY
MODESTOC, CA  95356

AKA SCOTTSDALE RESTAURANTS
2000 S. COLORADO BLVD STE 8000
DUNTON COMMERCIAL
DENVER, CO 80222

AKBAYAN OF SJSU
ONE WASHINGTON SQUARE
STUDENT INVOLVEMENT # 77
SAN JOSE, CA 95192

AKR, LLC
5209 N SHARTEL AVE
AKR RECRUITING
OKLAHOMA CITY, OK 73118

AL COSTO INC.
700 W ORANGE
SANTA MARIA, CA 93458

AL COSTO/JLC DIST
AL COSTO/JLC DIST
700 W. ORANGE
ATTN: ROCIO
SANTA MARIA, CA 93458

ALAMEDA CONTRA COSTA
P O .BOX 1545
YOUTH SOCCER LEAGUE
EL CERRITO, CA 94530

ALAMEDA COUNTY
1221 OAK STREET
ASSESMENT APPEALS BOARD
OAKLAND, CA 94612

ALAMEDA COUNTY DEPUTY SHERIFFS
6689 OWENS DRIVE
SUITE 100
ACTIVITIES LEAGUE INC
PLEASANTON, CA 94568

ALAMEDA COUNTY ENVIRONMENTAL H
PO BOX N
ALAMEDA, CA 94501-0108

ALAMEDA COUNTY FOSTER YOUTH
675 HEGENBERGER RD
SUITE 100
ALLIANCE
OAKLAND, CA 94621

ALAMEDA COUNTY TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY WATER DISTRICT
43885 SOUTH GRIMMER BLVD
FREMONT, CA 94538

ALAMEDA COUNTY WATER DISTRICT
43885 SOUTH GRIMMER BLVD
FREMONT, CA 94538-1970

ALAMITOS INTERMEIDATE SCHOOL
12381 DALE ST.
GARDEN GROVE, CA 90706

ALAMO SCHOOL PTA
500 S. ORCHARD AVE
VACAVILLE, CA 95687

ALAN CLEANING CORPORATION
319 E WAKEFIELD # 2
JOSE GUADALUPE HERNANDEZ
ANAHEIM, CA 92802

ALAN CLEANING CORPORATION
ATTN: JOSE GUADALUPE HERNANDEZ
319 E WAKEFIELD # 2
ANAHEIM, CA 92802

ALAN SKVERSKY
110 PLAYER COURT
# 3
WALNUT CREEK, CA 94598

ALAN STEVENS ASSOCIATES,INC
4090 21ST AVE S.W.
CEDAR RAPIDS, IA 52404

ALAN TORRENTERA
2140 KELLY AVE
UPLAND, CA 91784

ALBERT SANTILLAN
ADDRESS UNAVAILABLE AT TIME OF FILING

ALBERTA RIDER PSO
14850 S.W. 132ND TERR.
TIGARD, OR 97224

ALBERTHA TEMSA
ADDRESS UNAVAILABLE AT TIME OF FILING

ALBERTO A MORENO
830 S. LAKE UNIT A
BURBANK, CA 91502

ALBERTO AGUADO
9656 HARVEST VIEW WAY
SACRAMENTO, CA 95827

ALBERTO HERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ALBERTO LLAMAS
ADDRESS UNAVAILABLE AT TIME OF FILING

ALBERTO MURATALLA
24091 RAMADA LANE
MISSION VIEJO, CA 92691

ALBERTO SANCHEZ
12128 RAMONA AVE, APT A
DBA SANCHEZ'S CONSTRUCTION
HAWTHORNE, CA 90250

ALBIANI WRESTLING
9140 BRODSHAW RD
ELK GROVE, CA 95624

ALCARTRAZ SEAFOODS
PO BOX 1501
WEST SACRAMENTO, CA  95605-1501

ALCATRAZ SHADE SHOP
6400 TELEGRAPH AVE
OAKLAND, CA  94609

ALCOTT SCHOOL FOUNDATION
PO BOX 2112
RIVERSIDE, CA  92516

ALEJANDRINA ESCOBEDO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEJANDRO ALMANZA GARCIA
107 HOLLY LANE APT B
VACAVILLE, CA  95688

ALEJANDRO ARELLANO
270 DUNSTER DR #10
CAMBELL, CA  95008

ALEJANDRO CARBAJAL
1780 S HUTCHIS ST # 28
LODI, CA  95240

ALEJANDRO CARDENAS
22491 DE BERRY ST APT 183
GRAND TERRACE, CA  92313

ALEJANDRO FRUTOS
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEJANDRO G RAMIREZ
530 BEECHMONT LN
HAYWORD, CA  94544

ALEJANDRO GALLARDO
14430 MULBERRY DR.
CREATIVE WINDOW TINTING
WHITTIER, CA  90604

ALEJANDRO HERNANDEZ
12801 VENICE BLVD
ALEX PARTY RENTALS
LOS ANGELES, CA  90066

ALEJANDRO IBARRA
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEJANDRO OCHOA
13270 MONTE VISTA AVE
CHINO, CA  91710

ALEJANDRO OROZCO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEJANDRO RUIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEJANDRO VALENCIA
4249 E. OLYMPIC BLVD.
DBA COLIMA'S IRON WORKS
LOS ANGELES, CA  90023

ALEJANDRO VILLALBA
1917 W HALL
SANTA ANA, CA  92704

ALETHEIA BIBLE FELLOWSHIP OF PORTLAND
4511 SE MAIN ST.
PORTLAND, OR  97215

ALEX  MARTINEZ
3474 E FIRST ST # 122
LOS ANGELES, CA  90063

ALEX L. SIGISMONDI
328 JORDAN AVE
ALS MAINTENANCE
ROCHESTER, NY  14606

ALEX THOMPSON
8 HICKORY CT.
PRINCETON, NJ  08550

ALEX ZIMMER
445 BLACKPINE DR.
CORONA, CA  92878

ALEXANDER COLLAZOS
46 ARLINGTON DR
SOUTH SAN FRANCISCO, CA  94080

ALEXANDER IMMING
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEXANDRE C MACQUOID
1343 CALLE ROSA MARIA
SAN DIMAS, CA  91773

ALEXANDRIA ARZIE
ADDRESS UNAVAILABLE AT TIME OF FILING

ALEXANDRIA CROSBY
20808 CEDAR RIDGE DR.
RENO, NV  89523

ALEXANDRIA M SUCCA
4419 ZOCALO CIRCLE
THOUSAND OAKS, CA  91360

ALEXIS TORRES
7951 ETIWANDA AVE
UNIT 7105
VILLALPANDO MEMORIAL
RANCHO CUCAMONGA, CA  91739

ALFONSO ALFARO
1778 NORVAL ST.
POMONA, CA 91766

ALFONSO ALVAREZ
7291 GRAND OAKS DRIVE
STANTON, CA 90680

ALFONSO ARTEAGA
2306 ALGONQUIN RD
APT 4
ROLLING MEADOWS, IL 60008

ALFONSO DE ALBA
ADDRESS UNAVAILABLE AT TIME OF FILING

ALFONSO GONZALEZ
11003 NOBLE AVE.
DBA ALFONSO'S CARPET CLEANING
MISSION HILLS, CA 91345

ALFONSO GONZALEZ
DBA ALFONSO'S CARPET CLEANING
11003 NOBLE AVE.
MISSION HILLS, CA 91345

ALFONSO RUIZ
7860 VALLEY VIEW ST. APT 209
BUENA PARK, CA 90620

ALFREDO A. CUEVAS
ADDRESS UNAVAILABLE AT TIME OF FILING

ALFREDO AGUILAR
ADDRESS UNAVAILABLE AT TIME OF FILING

ALFREDO CAMACHO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALFREDO CRUZ
2354 NW SCMIDT WAY #91
BEAVERTON, OR 97006

ALFREDO NAJERA
ADDRESS UNAVAILABLE AT TIME OF FILING

ALFREDO PERALTA
ADDRESS UNAVAILABLE AT TIME OF FILING

ALFREDO ROSAS
1800 CALIFORNIA STREET
APT #. #10
MOUNTAIN VIEW, CA 94040

ALFREDO SANDOVAL
16830 KINGSBURY ST # 130
MISSION HILLS, CA 91344-6465

ALFREDO SIGALA
ACA 55

ALFREDO VARGAS
8641 FIRESTONE BLVD.
LA MORENITA BAKERY
DOWNEY, CA 90241

ALFREDO VAZQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ALICE LOVE
2164 BLACKBERRY CIRCLE
OXNARD, CA 93036

ALICE MINCHER
644 24TH ST
RICHMOND, CA 94804

ALICIA APARICIO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALICIA CRUZ VERGARA
1036 N. CITRUS APT A
VISTA, CA 92084

ALICIA LOC
ADDRESS UNAVAILABLE AT TIME OF FILING

ALICIA M DEFURIA
35221 ORCHID DR
WINCHESTER, CA 92596

ALICIA RAMIREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ALIN PARTY SUPPLY
16308 ARTHUR STREET
CERRITOS, CA 90703

ALIRIO MENDOZA
103 S. EXTENSION RD
MESA, AZ 85210

ALISA JACKSON
1517 MACARTHUR BLVD. # 3
OAKLAND, CA 94602

ALISHA SCOTT
ET 7018

ALISIA ALFARO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALISO COMMONS CORNER, LLC
P.O. BOX 7029
CAPISTRANO BEACH, CA 92624

ALIX WILLIAMS
5422 E BROCKWOOD
LONG BEACH, CA 90808

ALL AMERICAN GLASS
2211 A SAN RAMON VALLEY BLVD.
SAN RAMON, CA 94583

ALL AMERICAN LOCK N' SAFE
PO BOX 51869
DARRYL W. STEPHENS
SPARKS, NV 89435-1869

ALL AMERICAN SODA
218 WILLOW STREET
YONKERS, NY 10701

ALL COUNTY SEWER & DRAIN, INC.
7 GREENFIELD DR.
WARWICK, NY 10990

ALL FLOWS ENVIRONMENTAL CO INC
58 FILORS LANE
STONY POINT, NY 10980

ALL KINDS OF SIGNS, INC.
8431 YORKTOWN AVE
HUNTINGTON BEACH, CA 92646

ALL PRO BROADCASTING, INC.
ATTN: KCXX-FM/KATY-FM
242 E. AIRPORT DR. SUITE 106
SAN BERNARDINO, CA 92408

ALL PRO HYDROJETTING& PUMP LLC
20403 N. LAKE PLEASANT RD
SUITE 117-201
PEORIA, AZ 85382

ALL PRO PLUMBING SERVICES, INC
7205 EDGEWATER DRIVE
ORLANDO, FL 32810

ALL RENTS
2339 FIRST STREET
LIVERMORE, CA 94550

ALL SOULS CHURCH ROMAN
315 WALNUT AVENUE
CATHOLIC CHURCH
SOUTH SAN FRANCISCO, CA 94080

ALL STAR GLASS
745 NO. QUINCE
ESCONDIDO, CA 92025

ALL STAR PUMPING & SEWER SERV
PO BOX 982
O'FALLON, MO 63366-0982

ALL STEAM JANITORIAL SERVICES
16012 S WESTERN AVE # 306
GARDENA, CA 90247

ALL VALLEY DOOR & SCREEN SCV
13026 N. CAVE CREEK ROAD
PHOENIX, AZ 85022

ALL VALLEY ENVIRONMENTAL INC.
P O BOX 11006
FRESNO, CA 93771-1006

ALL VALLEY HONEY & BEE
P O BOX 16100
ENCINO, CA 91416-6100

ALL VALLEY REFRIGERATION CO
6430 VARIEL AVE
SUITE # 203
WOODLAND HILLS, CA 91367-2520

ALL VALLEY RENTALS
10241 WOODLEY AVE
NORTH HILLS, CA 91343-1349

ALL WINDOW CLEANING, INC
PO BOX 1000
922 DUNDEE AVENUE
ELGIN, IL 60120

ALL-AMERICAN PUBLISHING
PO BOX 100
ALL AMERICAN SPORTS POSTERS
CALDWELL, ID 83606-0100

ALLAN BATEHAM
CA

ALLAN CAMARENA
12161 FERRARI LANE
GARDEN GROVE, CA 92841

ALLAN D ESTIBAR
5822 NE 54TH STREET
VANCOUVER, WA 98661-2212

ALLAN SANCHEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ALL-BRANDS MICROWAVE OVEN
4211 N. ORANGE BLOSSOM TRAIL
STE A-5
ORLANDO, FL 32804

ALLEGIANT PARTNERS INC.
900 FOURTH ST
SUITE 200
SAN RAFAEL, CA 94901

ALLEGIANT PARTNERS INC.
900 FOURTH STREET SUITE 200
SAN RAFAEL, CA 94901

ALLEGIANT PARTNERS INCORPORATE
999 FIFTH AVENUE, SUITE 300
SAN RAFAEL, CA  94901

ALLEN T. MITCHELL & SON, INC.
376 NORTH SECOND AVENUE
MITCHELLS'S
UPLAND, CA  91786

ALLEN TREVOR
465 TOVAR DRIVE
SAN JOSE, CA  95123

ALLENS LOCKSMITH
11713 FIRESTONE BLVD.
NORWALK, CA  90650

ALLESANDRO STUDENT BODY
2210 RIVERSIDE DR.
LOS ANGELES, CA  90039

ALLIANCE BEVERAGE DIST
1115 NORTH 47TH AVE
PHOENIX, AZ  85043

ALLIANCE F.C.
P.O. BOX 546
UNION CITY, CA  94587

ALLIANCE FIRE SAFETY SERVICES
PO BOX 215
DUNDEE, OR  97115

ALLIANCE FOR CHANGE
2130 FULTON ST
SAN FRANCISCO, CA  94117

ALLIANCE FUTBOL CLUB
1684 DECOTO RD
SUITE 253
UNION CITY, CA  94587

ALLIED BEVERAGE GROUP LLC
600 WASHINGTON AVENUE
CARLSTADT, NJ  07072

ALLIED BEVERAGES, INC.
13287 RALSTON AVE.
SYLMAR, CA  91342-1296

ALLIED DISTRIBUTING CO., L.L.C
2505 E PLEASANT VALLEY ROAD
CAMARILLO, CA  93010

ALLIED ELECTRIC MOTOR SERVICE
4690 E JENSON AVE
FRESNO, CA  93725

ALLIED EQUIPMENT RENTALS
1855 S. BRAND BLVD
GLENDALE, CA  91204

ALLIED PACKAGING CORP.
P O BOX 8010
PHOENIX, AZ  85066-8010

ALLIED SALES & DISTRIBUTION
ALLIED SALES & DISTRIBUTION
2021 EAST 52ND STREET
VERNON, CA  90058

ALLIED SERVICES LLC
PO BOX 9001099
ALLIED WASTE SERV BRIDGETON
LOUISVILLE, KY  40290-1099

ALLIED WASTE SERVICES
P.O. BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES
PO BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES #350
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

ALLIED WASTE SERVICES #916
P O BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE/CONSOLIDATED DISPOSAL
P.O. BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WORLD NATIONAL ASSURANCE CO
225 FRANKLIN STREET, 27TH FLOOR
BOSTON, MA  2110

ALLIED WORLD NATIONAL ASSURANCE CO.
ATTN: KYLE POWAL
311 S. WACKER DR., SUITE 1100
CHICAGO, IL  60606

ALLIED WORLD NATIONAL ASSURANCE CO.
ATTN: NORMA MONTEJANO
311 S. WACKER DR., SUITE 1100
CHICAGO, IL  60606

ALLIE'S PARTY EQUIP RENTAL INC
130 VALLECITOS DE ORO
SAN MARCOS, CA  92069

ALLIE'S PARTY RENTALS
130 VALLECITOS DE ORO
SAN MARCOS, CA  92069-1435

ALL-IN-ONE ELECTRIC
6216 E. PACIFIC COAST HWY #320
R U GROUNDED, INC.
LONG BEACH, CA  90803

ALLISON K OSINSKI
836 TAPPAN AVENUE
ANN ARBOR, MI  48104

ALLISON PARKWAY L.P.
C/O MCNELLIS PARTNERS
7423 WINDING WAY
FAIR OAKS, CA  95628

ALLISON ROSALES
4960 F ST
CHINO, CA  91710

ALLISON STUMPF
ADDRESS UNAVAILABLE AT TIME OF FILING

ALLISON-PARKWAY,LP
7423 WINDING WAY
MCNELLIS PARTNERS
FAIR OAKS, CA  95628

ALLRED, MAROKO & GOLBERG
6300 WILSHIRE BLVD ST 1500
LOS ANGELES, CA  90048

ALLSCAPES
PO BOX 1253
BOB OVERCASH
HOLLISTER, CA  95024-1253

ALLSTATE PAYMENT PROCESSING CT
PO BOX 650271
DALLAS, TX  75265-0271

ALM HOFFMAN DOORCHECK & LOCK
2009 PARKVIEW CIRCLE EAST
HOFFMAN ESTATES, IL  60169

ALMA ALONZO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALMA CONTRERAS
1262 BOYNTON STREET APT # 22
GLENDALE, CA  91205

ALMA LATINA LONG BEACH
1880 LAVE AVE
LONG BEACH, CA  90815

ALMA R MUNOZ
3940 DAWES ST APT 92
RIVERSIDE, CA  92503

ALMA RAMIREZ
9100 FLOWER ST
BELLFLOWER, CA  90706

ALMA VIA OF SAN RAFAEL
515 NORTHGATE DRIVE
SAN RAFAEL, CA  94903

ALMADEN COUNTRY SCHOOL
6835 TRINIDAD DRIVE
SAN JOSE, CA  95120

ALMADEN HILLS
1200 BLOSSOM HILL RD
UNITED METHODIST CHURCH
SAN JOSE, CA  95118

ALMADEN OAKS COMMUNITY CENTER
1434 GERLACH DRIVE
SAN JOSE, CA  95118

ALMADEN PLAZA MKTG FUND
5353 ALMADEN EXPRESSWAY
SUITE #49
SAN JOSE, CA  95118

ALMADEN PLAZA SHOPPING CENTER, INC.
#49 ALMADEN PLAZA SHOPPING CENTER
SAN JOSE, CA  95118

ALMADEN PLAZA SHOPPING CENTER, INC.
5353 ALMADEN EXPRESSWAY, #49
SAN JOSE, CA  95118

ALMADEN VALLEY YOUTH SOCCER
PO BOX 20491
SAN JOSE, CA  95160

ALMANZA'S ORNAMENTAL IRON
110 LIMAN AVE
GILROY, CA  95020

ALMAQUIO BENITEZ
309 HEREDIA CT.
SAN JOSE, CA  95116

ALMERIA MIDDLE SCHOOL
7723 ALMERIA AVE
FONTANA, CA  92336

ALMOND SCHOOL
550 ALMOND AVE
6TH GRADE CLASS
LOS ALTOS, CA  94022

ALMOND SCHOOL PTA
550 ALMOND AVE
ALMOND ELEMENTARY SCHOOL
LOS ALTOS, CA  94022

ALOHA PRODUCE INC.
3520 S.E. 20TH
PORTLAND, OR  97202

ALONSO GRAPHICS
2843 MAIN ST. STE A
CHULA VISTA, CA  91911

ALPFA
SSB # 105 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

ALPHA  EPSILON PI
1679 37TH AVE
SAN FRANCISCO, CA  94112

ALPHA BEACON CHRISTIAN SCHOOL
525 W. 42ND AVE
SAN MATEO, CA  94403

ALPHA BETA COMPANY, A CALIFORNIA
CORPORATION
C/O RALPHS GROCERY COMPANY
P.O. BOX 54143
LOS ANGELES, CA  90054

ALPHA CHAPTER
PO BOX 75358
DELTA SIGMA THETA SORORITY INC
WASHINGTON, DC  20013

ALPHA DELTA SORORITY
1801 E COATI AVE
SONOMA STATE
ROHNERT PARK, CA  94928

ALPHA EPSILON PHI
632 HILGARD AVE
LOS ANGELES, CA  90024

ALPHA EPSILON PI
1679 37TH AVE
SAN FRANCISCO, CA  94112

ALPHA EPSILON PI
18 DORADO TERRACE
UNIT 18
SAN FRANCISCO, CA  94112

ALPHA ETA GRADUATE CHAPTER
11301 TERRA VISTA WAY
LAMBDA THETA ALPHA LATIN SOROR
LAKE VIEW TERRACE, CA  91342

ALPHA GAMA SIGMA
C/O MODESTO JUNIOR COLLEGE
435 COLLEGE AVE
UPSILON CHAPTER
MODESTO, CA  95350

ALPHA GAMMA SIGMA
14000 FRUITVALE AVE
SARATOGA, CA  95070-5698

ALPHA KAPA PSI
99252 HAWLEY ROAD
EL CAJON, CA  92021

ALPHA KAPPA ALPHA SOROITY
4601 OAK HILL ROAD
XI PI CHAPTER
OAKLAND, CA  94605

ALPHA KAPPA ALPHA SORORITY INC
PO BOX 880537
EPSILON XI OMEGA CHAPTER
SAN DIEGO, CA  92168

ALPHA KAPPA ALPHA SORORTIY INC
PO BOX 21232
UPSILON EPSILON OMEGA CHAPTER
CATONSVILLE, MD  21228

ALPHA KAPPA DELTA PHI
6000 J ST. BOX # 102
SACRAMENTO, CA  95819

ALPHA KAPPA OMICRON
350 ARBALLO DR
# 3 E
SAN FRANCISCO, CA  94132

ALPHA KAPPA OMICRON SORORITY
2088 EDGEGATE DR
BERNADINE LOPEZ
SAN JOSE, CA  95122

ALPHA KAPPA PSI
101 E. SAN FERNANO ST # 403
KAPPA PLEDGE CLASS
SAN JOSE, CA  95112

ALPHA KAPPA PSI
1600 HOLLOWAY AVENUE
SFSU COLONY
SAN FRANCISCO, CA  94132

ALPHA KAPPA PSI
5600 HARDY AVE #304
SAN DIEGO, CA  92115

ALPHA KAPPA PSI BUSINESS
2400 6TH STREET NW
FRATERNITY PSI TAU
WASHINGTON, DC  20059

ALPHA KAPPA PSI SAN DIEGO ALUM
PO BOX 880842
SAN DIEGO, CA  92168-0842

ALPHA OMICRON PL
9210 ZEIZAN AVE
NORTHRIDGE, CA  91325

ALPHA PHI ALPHA FATERNITY INC.
105 KERCKHOFF HALL
GAMMA XI CHAPTER
LOS ANGELES, CA  90095

ALPHA PHI ALPHA FRATERNITY INC
265 BUCKINGHAM WAY
APT 501
SAN FRANCISCO, CA  94132

ALPHA PHI FOUNDATION
1930 SHERMAN AVE
EVENSTON, IL  60201

ALPHA PHI GAMMA
10856 WORTHING AVENUE
SAN DIEGO, CA  92126

ALPHA PHI GAMMA
3980 FAIRCROSS PL
UNIT 24
SAN DIEGO, CA  92115

ALPHA PHI GAMMA SDSU
5500 CAMPANILE DR.
SAN DIEGO, CA  92182

ALPHA PHI OMEGA
2130 FULTON ST
UC 100
ALPHA EPSILON NU
SAN FRANCISCO, CA  94117

ALPHA PHI OMEGA
25800 CARLOS BEE BLVD
ASSOCIATED STUDENTS
HAYWARD, CA  94542

ALPHA PHI OMEGA-MU ZETA CHAPTE
1600 HOLLOWAY AVENUE
SAN FRANCISCO, CA  94132

ALPHA PHI OMEGA-RHO PI
9500 GILMAN DR. 0078 BOX A-21
LA JOLLA, CA  92093-0078

ALPHA PI SIGMA
PO BOX 151051
SAN DIEGO, CA  92175

ALPHA PI SIGMA SORORITY, INC.
500 EL CAMINO REAL
SANTA CLARA, CA  95050

ALPHA PLUMBING & MECHANICAL
2023 N. PREISKER LANE
SUITE F
SANTA MARIA, CA  93454

ALPHA STAR CHAPTER NO 171, OES
25725 BLAND PLACE
LOMITA, CA  90717

ALPHA ZETA BETA SORORITY
11634 MINNEOLA CIR
VALLEY CENTER, CA  92082

ALPHA ZETA FRATERNITY
2415 E. SAN RAMON
FRESNO, CA  93740

ALPINE REFRIGERATION SERVICE
P.O. BOX 550970
SO. LAKE TAHOE, CA  96155

ALPINE REFRIGERATION SERVICE
PO BOX 550970
SO. LAKE TAHOE, CA  96155

ALPINE SEPTIC AND PLUMBING INC
PO BOX 13345
S.LAKE TAHOE, CA  96151

ALPS HOSPITALITY INC.
621 SOUTH HIGHWAY 101
HOLIDAY INN EXPRESS
SOLANA BEACH, CA  92075

AL'S SHASTA SEPTIC, INC.
PO BOX 1431
ANDERSON, CA  96007

ALSA
2717 COTTAGE WAY, SUITE 8
SACRAMENTO CHAPTER
SACRAMENTO, CA  95825

ALSAC
501 ST. JUDE PLACE
ST. JUDE CHILDREN'S RESEARCH H
MEMPHIS, TN  38105

ALSCO
725 S. PICKETT ST.
ALEXANDRIA, VA  22304-4603

ALSCO INC
1213 S. DIVISION AVENUE
ORLANDO, FL  32805

ALSCO INC
1575 INDIANA ST
AMERICAN LINEN DIVISION
SAN FRANCISCO, CA  94107

ALSCO, INC
711 E VERMONT STREET
DBA PROGRESS LINEN DIVISION
INDIANAPOLIS, IN  46202

ALSCO, INC.
2535 E 5TH ST.
RENO, NV  89512

ALSCO, INC.
507 N WILLOW AVE
TAMPA, FL  33606

ALSER INTERNATIONAL FOODS
ALSER INTERNATIONAL FOODS
12006 REGENTVIEW AVE. STE B
DOWNEY, CA  90241

ALTA DENA CERTIFIED DAIRY
DEP#2363
LOS ANGELES, CA  90084-2363

ALTA DENA DAIRY
DEPT #2363
LOS ANGELES, CA  90084-2363

ALTA LOMA MIDDLE SCHOOL
116 ROMNEY AVE
SOUTH SAN FRANCISCO, CA  94080

ALTAMETRICS LLC
PO BOX 809123
CHICAGO, IL  60683

ALTAMONT CREEK ELEMENTARY SCHO
6500 GARAVENTA RANCH RD
PTA
LIVERMORE, CA  94551

ALTEC
23422 MILL CREEK DR.
SUITE #225
LAGUNA HILLS, CA  92653

ALTECA LTD.
731 MCCALL ROAD
MANHATTAN, KS  66502

ALTECH ALARM & DATA, INC.
7224 CHANCERY LANE
ORLANDO, FL  32809

ALTERNATIVE BREAK THAILAND
9500 GILMAN DR # 0078
UCSD
LA JOLLA, CA  92093-0078

ALVARADO MIDDLE SCHOOL
31604 ALVARADO BLVD.
COLOR GUARD TEAM
UNION CITY, CA  94587

ALVAREZ, ROBERTO T.
PO BOX 2176
DBA RACK US UP
NORWALK, CA  90650

ALVARO RIVAS
ADDRESS UNAVAILABLE AT TIME OF FILING

ALVARO TORRES
655 S DONNA BETH AVE
APT # 1
AZUSA, CA  91702

ALWAYS GREEN CLEAN CARPET, INC
11292 COLOMA ROAD SUITE D
ALWAYS GREEN CLEAN
GOLD RIVER, CA  95670

ALWEST FIRE PROTECTION
414 UNION CT
WILLIAM NORWOOD
ROSEVILLE, CA  95678

ALYSSA COSENTINO
ADDRESS UNAVAILABLE AT TIME OF FILING

ALYSSA SMITH
ADDRESS UNAVAILABLE AT TIME OF FILING

ALZHEIMERS ASSOCIATION
1060 LA AVENIDA
MOUNTAIN VIEW, CA  94043

ALZHEIMERS ASSOCIATION
2105 FOREST AVE
SUITE 130
TEAM WILLOW SPRINGS
CHICO, CA  95928

ALZHEIMER'S ASSOCIATION
PO BOX 1778
NORTHERN CALIFORN & NEVADA
FALLBROOK, CA  92088

ALZHEIMER'S DISEASE & RELATED
2065 W. EL CAMINO REAL
SUITE C
MOUNTAIN VIEW, CA  94040

AM PM MAINTENANCE SERVICES
PO BOX 2268
OCEANSIDE, CA  92051

AMADOR VALLEY HIGH SCHOOL
1155 SANTA RITA ROAD
SOPHOMORE CLASS
PLEASANTON, CA  94588

AMALIA S ESPINOZA
79 TIOGA AVE
SAN FRANCISCO, CA  94134

AMANCIO RODRIGUEZ
6625 ESKRIDGE WAY
ELK GROVE, CA  95758

AMANDA AREVALO
27392 CATALA AVE
THE BEST CLEANING SERVICE
SAUGUS, CA  91350

AMANDA DE LA CRUZ
4247 CHINQUAPIN WAY
SACRAMENTO, CA  95823

AMANDA L DRAKE
3429 HAZELNUT COURT
SIMI VALLEY, CA  93065

AMANDA MILLER
ADDRESS UNAVAILABLE AT TIME OF FILING

AMANDA N OHL
ADDRESS UNAVAILABLE AT TIME OF FILING

AMANDA ORPHEN
4085 PARKVIEW
ICOMMUNITY
RIVERSIDE, CA  92501

AMANDA REED
913 HIGHLAND AVENUE
METAIRIE, LA  70001

AMBER CARRILLO
1301 MOUNTAIN VIEW ST
SAN FERNANDO, CA  91340

AMBER CATION
700 BOGUE RD # 73
YUBA CITY, CA  95991

AMBER ELECTRIC, INC
PO BOX 24036
IES COMMERCIAL, INC
TEMPE, AZ  85285

AMBER FOSS
7804 NE 62ND WAY
VANCOUVER, WA  98662

AMBER MORALES
ADDRESS UNAVAILABLE AT TIME OF FILING

AMBIANCE TECHNICAL SERVICES
3144 NW GRAND AVE
PHOENIX, AZ 85017

AMBIETEC LLC
6560 ROYAL GORGE COURT
SAN DIEGO, CA 92119

AMBIUS
P.O. BOX 95409
PALATINE, IL 60095-0409

AMBIUS
PO BOX 95409
PALATINE, IL 60095-0409

AMBROASIA DURAN
ADDRESS UNAVAILABLE AT TIME OF FILING

AMBUCS RENO SPARKS CHAPTER
1805 DESERT MT DRIVE
SPARKS, NV 89436

AMCOR PACKAGING DISTRIBUTION DBA KHL
ENGINEERED PACKAGING SOLUTIONS
6600 VALLEY VIEW STREET
BUENA PARK, CA 90620

AMCOR SUNCLIPSE NORTH AMERICA
DEPT 6106
BUSINESS SERVICE CENTER
KENT H LANDSBERG COMPANY
LOS ANGELES, CA 90084-6106

AMD BLACKTOP PAVING, INC.
PO BOX 129
HARWOOD, MD 20776

AMER M ISHAQ
3700 PARKVIEW LANE
APT 32 A
IRVINE, CA 93612-1845

AMEREN CIPS
PO BOX 66878
ST. LOUIS, MO 63133-6878

AMEREN UE
P O BOX 66301
ST LOUIS, MO 63166-6301

AMEREN UE
P.O. BOX 66301
ST LOUIS, MO 63166-6301

AMERENIP
P.O. BOX 2522
DECATUR, IL 62525

AMERENIP
PO BOX 2522
DECATUR, IL 62525-2522

AMERICAN ASSOC OF ZOO KEEPERS
PO BOX 632984
SAN DIEGO CHAPTER SDAAZK
SAN DIEGO, CA 92103

AMERICAN ATHLETIC UNION
2454 FLATLEY CIRCLE
FAIRFIELD BALLERS
FAIRFIELD, CA 94533

AMERICAN AUDIO VISUAL, INC.
9484 AMERICAN EAGLE WAY
ORLANDO, FL 32837

AMERICAN BACKFLOW SERVICE
5905 N. INTERSTATE AVENUE
PORTLAND, OR 97217

AMERICAN BEVERAGE EQUIP.,INC.
P O BOX 28646
SAN JOSE, CA 95159

AMERICAN BEVERAGE INSTITUTE
1090 VERMONT AVE NW
SUITE 800
WASHINGTON, DC 20005

AMERICAN CANCER SOCIETY
0330 SW CURRY ST
ANGELS FOR CURE
PORTLAND, OR 97239

AMERICAN CANCER SOCIETY
0330 SW CURRY ST.
RELAY FOR LIFE
PORTLAND, OR 97239

AMERICAN CANCER SOCIETY
101 YGNACIO VALLEY RD STE 110
RELAY FRIENDS FIGHT AGAINST CA
WALNUT CREEK, CA 94596

AMERICAN CANCER SOCIETY
1100 PENNSYLVANIA AVE
RELAY FOR LIFE
KANSAS, MO 64105

AMERICAN CANCER SOCIETY
1114 N ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60004

AMERICAN CANCER SOCIETY
1240 PALMYRITA AVENUE
RELAY FOR LIFE-SAN JACINTO
RIVERSIDE, CA 92507

AMERICAN CANCER SOCIETY
145 GRIFFITH PLACE
RELAY FOR LIFE
TRACY, CA 95376

AMERICAN CANCER SOCIETY
1451 GUERNEVILLE RD #220
RELAY FOR LIFE
SANTA ROSA, CA 95403

AMERICAN CANCER SOCIETY
1451 GUERNVILLE RD
SUITE 220
RELAY FOR LIFE
SANTA ROSA, CA 95403

AMERICAN CANCER SOCIETY
1545 RIVER PARK DR
SUITE 100
SACRAMENTO, CA  95815

AMERICAN CANCER SOCIETY
1599 CLIFTON ROAD NE
RELAY FOR LIFE
ATLANTA, GA  30329

AMERICAN CANCER SOCIETY
1604 FORD AVE STE 8
RELAY FOR LIFE
MODESTO, CA  95350

AMERICAN CANCER SOCIETY
1605 KNOX CIR
RELAY FOR LIFE
CORONA, CA  92879

AMERICAN CANCER SOCIETY
1650 S. AMPHLETT BLVD. # 100
RELAY FOR LIFE DALY CITY
SAN MATEO, CA  94402

AMERICAN CANCER SOCIETY
1650 SOUTH AMPHLETT BLVD
SUITE 110
RELAY FOR LIFE
SAN MATEO, CA  94402

AMERICAN CANCER SOCIETY
1710 WEBSTER STREET
OAKLAND, CA  94612

AMERICAN CANCER SOCIETY
1710 WEBSTER STREET
CALIFORNIA DIVISION, INC.
OAKLAND, CA  94612

AMERICAN CANCER SOCIETY
1765 CHALLENGE #115
RELAY FOR LIFE
SACRAMENTO, CA  95815

AMERICAN CANCER SOCIETY
1765 CHALLENGE WAY
SUITE 115
RELAY FOR LIFE
SACRAMENTO, CA  95815

AMERICAN CANCER SOCIETY
1885 OAK PARK BLVD
RELAY FOR LIFE CONCORD
PLEASANT HILL, CA  94523

AMERICAN CANCER SOCIETY
1885 OAK PARK BLVD.
RELAY FOR LIFE OF PINOLE
C/O THOMPSON TRAILBLAZERS TEAM
PLEASANT HILL, CA  94523

AMERICAN CANCER SOCIETY
1890 MUIR RD
CONTRA COSTA SHERIFF'S OFFICE
MARTINEZ, CA  94553

AMERICAN CANCER SOCIETY
1940 E DEERE AVE
SUITE 100
SANTA ANA, CA  92705

AMERICAN CANCER SOCIETY
1954 CHARADE WAY
RELAY FOR LIFE
REDDING, CA  96003

AMERICAN CANCER SOCIETY
2033 GATEWAY PLACE #120
RELAY FOR LIFE
SAN JOSE, CA  95110

AMERICAN CANCER SOCIETY
2033 GATEWAY PLACE STE 120
C/O ACCOUNTANTS INC.
RELAY FOR LIFE
SAN JOSE, CA  95110

AMERICAN CANCER SOCIETY
207 E. ALPINE AVE
RELAY FOR LIFE OF TRACY
STOCKTON, CA  95386

AMERICAN CANCER SOCIETY
2105 CRANE CT
RELAY FOR LIFE
CRAFTING FOR A CURE
ROLLING MEADOWS, IL  60008

AMERICAN CANCER SOCIETY
225 N MICHIGAN AVE
SUITE 1200
RELAY FOR LIFE
CHICAGO, IL  60601

AMERICAN CANCER SOCIETY
2350 OAKMONT WAY STE 200
RELAY FOR LIFE
EUGENE, OR  97401

AMERICAN CANCER SOCIETY
2376 GRASS VALLEY HWY
AUBURN, CA  95603

AMERICAN CANCER SOCIETY
24515 KANSAS ST.
NEWHALL, CA  91321

AMERICAN CANCER SOCIETY
2600 PARK MARINA DRIVE
RELAY FOR LIFE-KIDS FOR A CURE
REDDING, CA  96001

AMERICAN CANCER SOCIETY
2655 CAMINO DEL RIO NORTH 100
SAN DIEGO, CA  92108

AMERICAN CANCER SOCIETY
29900 AUCTIOIN WAY
TEAM ANAHEIM
HAYWARD, CA  94544

AMERICAN CANCER SOCIETY
3 TWIN DOLPHIN DRIVE # 175
SSF RELAY FOR LIFE
CSEA & FRIENDS FOR LIFE
REDWOOD CITY, CA  94065

AMERICAN CANCER SOCIETY
330 S.W CURRY
RELAY FOR LIFE OF MILWAUKIE
PORTLAND, OR  97239

AMERICAN CANCER SOCIETY
3300 CIVIC CENTER DRIVE
RELAY OF LIFE TEAM TORRANCE PD
TORRANCE, CA  90503

AMERICAN CANCER SOCIETY
4207 LINDELL BLVD
ST. LOUIS, MO  63108

AMERICAN CANCER SOCIETY
4923 HOLISON ST.
RELAY FOR LIFE
FIRST CHURCH OF TORRANCE
TORRANCE, CA 90503

AMERICAN CANCER SOCIETY
500 N VICTORY BLVD
BURBANK, CA 91502

AMERICAN CANCER SOCIETY
500 VICTORY BLVD.
EDISON LUTHER 2011
BURBANK, CA 91506

AMERICAN CANCER SOCIETY
5409 NE 73RD AVE
TEAM 4 LIFE TOO
VANCOUVER, WA 98662

AMERICAN CANCER SOCIETY
5731 W SLAUSON AVE
SUITE 200
RELAY OF LIFE
CULVER CITY, CA 90230

AMERICAN CANCER SOCIETY
601 MONTGOMERY ST
SUITE 650
SUNSET RELAY FOR LIFE
SAN FRANCISCO, CA 94111

AMERICAN CANCER SOCIETY
6165 S RAINBOW BLVD.
RELAY FOR LIFE
LAS VEGAS, NV 89118

AMERICAN CANCER SOCIETY
62 BUENA VISTA
RELAY FOR LIFE
NOVATO, CA 94947

AMERICAN CANCER SOCIETY
6355 RIVERSIDE AVE
RIVERSIDE, CA 92506

AMERICAN CANCER SOCIETY
7000 VILLAGE PARKWAY
SUITE E
RELAY FOR LIFE
DUBLIN, CA 94568

AMERICAN CANCER SOCIETY
728 134TH ST
SOUTHWEST, SUITE 101
DETERMINATION AMERICAN CANCER
EVERETT, WA 98204

AMERICAN CANCER SOCIETY
744 EMPIRE ST
#206
FAIRFIELD, CA 94533

AMERICAN CANCER SOCIETY
747 CAMDEN AVE SUITE B
CAMPBELL, CA 95008

AMERICAN CANCER SOCIETY
8401 THORNBURY DR.
RELAY FOR LIFE ROCKLIN
ANTELOPE, CA 95843

AMERICAN CANCER SOCIETY
936 PINE AVE
RELAY FOR LIFE
LONG BEACH, CA 90813

AMERICAN CANCER SOCIETY
9471 QUEEN OAK CT
RELAY FOR LIFE
ELK GROVE, CA 95624

AMERICAN CANCER SOCIETY
PO BOX 22718
OKLAHOMA CITY, OK 73123-1718

AMERICAN CANCER SOCIETY
PO BOX 22718
RELAY FOR LIFE
OKLAHOMA CITY, OK 73123-1718

AMERICAN CANCER SOCIETY, INC.
3 TWIN DOLPHIN DRIVE
SUITE 175
REDWOOD CITY, CA 94065

AMERICAN CANCER SOCIETY-FL
1601 W. COLONIAL DRIVE
ORLANDO, FL 32804

AMERICAN CANYON FOURSQUARE
1175 CHURCH ST.
LIVING ROCK FELLOWSHIP
BENICIA, CA 94510

AMERICAN CANYON HIGH SCHOOL
3000 NEWELL DR.
FOOTBALL PROGRAM
AMERICAN CANYON, CA 94503

AMERICAN CANYON PATRIOTS
101 WEST AMERICAN CANYON RD
SUITE 508 # 173
AMERICAN CANYON, CA 94503

AMERICAN CHAIN & GEAR CO. INC.
2451 E. 57TH STREET
LOS ANGELES, CA 90058

AMERICAN COLLEGE OF NURSING
2600 STANWELL DR. #103
CONCORD, CA 94520-4863

AMERICAN COMPRESSOR CO INC.
PO BOX 2217
SANTA FE SPRINGS, CA 90670-0213

AMERICAN DIABETES ASSOCIATION
10820 SUNSET OFFICE DR.
SUITE #220
ST. LOUIS, MO 63127

AMERICAN DIABETES ASSOCIATION
111 WEST ST JOHN STREET
SUITE 1150
SAN JOSE, CA 95113

AMERICAN DIABETES ASSOCIATION
1701 N. BEAUREGUARD ST.
ALEXANDRIA, VA 22311

AMERICAN DOCK & DOOR
406 W HERALD AVE
RUBIEN MOISES
LAKE ELSINORE, CA 92530

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES, CA  90096-0001

AMERICAN EXPRESS CO
P O BOX 360001
TRAVEL RELATED SERVICES CO INC
FORT LAUDERDALE, FL  33336-0001

AMERICAN FIRE PROTECTION
8190 W. DEER VALLEY RD
SUITE 104-258
PEORIA, AZ  85382-0600

AMERICAN FOUNDATION SUICIDE PR
120 WALL STREET
22ND FLOOR
NEW YORK, NY  10005

AMERICAN GOLF FOUNDATION
1580 SUN VALLEY ROAD
SOLANO BEACH, CA  92075

AMERICAN HEART ASSOCIATION
1400 N DULTON AVE
SUITE 20
NORTH BAY DIVISION
SANTA ROSA, CA  95401

AMERICAN HEART ASSOCIATION
2007 O STREET
SACRAMENTO, CA  95814

AMERICAN HEART ASSOCIATION
3640 5TH AVE
SAN DIEGO, CA  92103

AMERICAN HEART ASSOCIATION
426 17TH STREET SUITE 300
BAY AREA-CA
OAKLAND, CA  94612

AMERICAN HEART ASSOCIATION
ONE ALMADEN BLVD. SUITE 500
SAN JOSE, CA  95113

AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVENUE
DALLAS, TX  75231-5139

AMERICAN HEART ASSOCIATION INC
9404 GENESEE AVE
SUITE 240
LA JOLLA, CA  92037

AMERICAN HEART ASSOCIATIONS
1710 GILBERT ROAD
BURLINGAME, CA  94010

AMERICAN HIGH SCHOOL
36300 FREMONT BLVD
CLASS OF 2013
FREMONT, CA  94536

AMERICAN HIGH SCHOOL
36300 FREMONT BLVD.
MUSIC DEPT
FREMONT, CA  94536

AMERICAN INSTITUTE ARCHITECTUR
50 PHELAN AVE
STUDENTS
SAN FRANCISCO, CA  94112

AMERICAN JETTING SERVICES INC
P O BOX 3674
SCOTTSDALE, AZ  85271-3674

AMERICAN LEASING CORPORATION
20 N. PARK ST.
E. ORANGE, NJ  07017

AMERICAN LEGION POST 0040
425 EAST VAN WAGENEN ST.
BSA CREW 95
HENERSON, NV  89015

AMERICAN LEGION POST 255
35 E 18TH ST
NATIONAL CITY, CA  91950

AMERICAN LEGION POST 587
PO BOX 433
PACK 26
FORESTHILL, CA  95631

AMERICAN LINEN
1831 W BROADWAY
EUGENE, OR  97402

AMERICAN LINEN
P O BOX 25068
ANAHEIM, CA  92825-5068

AMERICAN LIVER FOUNDATION
870 MARKET ST
SUITE 104B
SAN FRANCISCO, CA  95660

AMERICAN LOCKSMITH CENTER
PO BOX 2604
WINTER PARK, FL  32790-2604

AMERICAN LUNG ASSOC OF CALIFOR
1900 POWELL ST SUITE 800
EMERVILLE, CA  94608

AMERICAN LUNG ASSOCIATION OF
3552 W CHEYENNE AVE STE 130
THE SOUTHWEST
AMERICAN LUNG ASSOC OF NEVADA
NORTH LAS VEGAS, NV  89032

AMERICAN OFFICE REPAIR & SUPPL
P O BOX 600982
SAN DIEGO, CA  92160-0982

AMERICAN OFFICE REPAIR & SUPPL
P.O. BOX 600982
SAN DIEGO, CA  92160-0982

AMERICAN PACIFIC BALLET CO.
2431 N. TUSTIN AVE.
SUITE Q
SANTA ANA, CA  92705

AMERICAN RED CROSS
10195 CORPORATE SQUARE DRIVE
ST. LOUIS AREA CHAPTER
ST. LOUIS, MO  63132

AMERICAN RED CROSS
1190 CORPORATE BLVD
NORTHERN NEVADA CHAPTER
HAITI RELIEF
RENO, NV  89502

AMERICAN RED CROSS
3131 N VANCOUVER AVE
OREGON TRIAL CHAPTER
PORTLAND, OR  97227

AMERICAN RED CROSS
5 NORTH BUMBY AVENUE
HAITI
ORLANDO, FL  32803

AMERICAN RED CROSS DISASTER RELIEF
FUND
85 2ND STREET
SAN FRANCISCO, CA  94105

AMERICAN RED CROSS OF
11355 OHIO AVENUE
GREATER LOS ANGELES
LOS ANGELES CHAPTER
LOS ANGELES, CA  90025

AMERICAN RED CROSS OF
707 ALEXANDER ROAD
SUITE 101
CENTRAL NEW JERSEY
PRINCETON, NJ  08540

AMERICAN RED CROSS-STANISLAUS
1230 6TH STREET
COUNTY CHAPTER
MODESTO, CA  95354

AMERICAN RENTALS, INC.
9130 E. ROSECRANS AVE.
BELLFLOWER, CA  90706

AMERICAN REPROGARPHICS CO.
700 NORTH CENTRAL AVE
SUITE 550
FORD GRAPHICS
GLENDALE, CA  91203

AMERICAN REPROGRAPHICS CO.
616 MONTEREY PASS ROAD
PO BOX 155
DIETERICH-POST CO.
MONTEREY PARK, CA  91754-2427

AMERICAN REPROGRAPHICS COMPANY
681 S RAYMOND AVE
FORD GRAPHICS
PASADENA, CA  91105

AMERICAN RESIDENTIAL SERVICES
15707 S. MAIN ST
RESCUE ROOTER
GARDENA, CA  90248

AMERICAN RESIDENTIAL SERVICES
740 N HARITON STREET
RESCUE ROOTER
ORANGE, CA  92868

AMERICAN RESIDENTIAL SERVICES
9895 OLSEN DR
SUITE B
RESCUE ROOTER, LLC
SAN DIEGO, CA  92121

AMERICAN RICE INC.
PO BOX 535229
ATLANTA, GA  30353-2548

AMERICAN ROLAND
71 WEST 23RD STREET
NEW YORK, NY  10010

AMERICAN SEAFOODS INTERNATIONA
NW 5554 PO BOX 1450
AMERICAN PRIDE SEAFOODS
MIINEAPOLIS, MN  55485-5554

AMERICAN SECURITY ALARMS
5411 S.E MCLOUGHLIN BLVD
PORTLAND, OR  97202

AMERICAN SOCIETY OF CIVIL ENGI
PO BOX 87972
SAN DIEGO, CA  92138

AMERICAN TEXTILE MAINT CO INC
DBA REPUBLIC MASTER CHEFS
P.O. BOX 21918
LOS ANGELES, CA  90021

AMERICAN TRANSACTION SUPPLIES
P.O. BOX 855
CHAMPLAIN, NY  12919

AMERICAN WATER PRODUCTS
DBA CAL PURE AQUA FRESH
P.O. BOX 232450
SAN DIEGO, CA  92193-3450

AMERICAN WATER PRODUCTS
P O BOX 232450
DBA CAL PURE AQUA FRESH
SAN DIEGO, CA  92193-3450

AMERICAN WATER TREATMENT, LLC
35856 CLINTON AVE
DADE CITY, FL  33525

AMERICAN WHOLESALE/BRILLIANT L
BRILLIANT LIGHTING SERVICES
40577 ALBRAE ST., SUITE #F
FREMONT, CA  94538

AMERICAN YOUTH RUGBY UNION
1123 DOYLE PLACE
C/O PAUL LYNCH
MOUNTAIN VIEW, CA  94040

AMERICAN YOUTH SOCCER
12501 S. ISIS AVE
REGION 258
HAWTHORNE, CA  90250

AMERICAN YOUTH SOCCER
PO BOX 116
ORGANIZATION-REGION 15
TORRANCE, CA  90507-0116

AMERICAN YOUTH SOCCER ORG
12501 S TSIS AVE
AYSO REGION 779 TURNBAUGH
HAWTHORNE, CA  90250

AMERICAN YOUTH SOCCER ORG
PO BOX 2308
AYSO REGION 47
RIVERSIDE, CA  92516

AMERICANSBEST ENTERPRISES, INC
4821 GOLDEN FOOTHILL PKWY #220
EL DORADO HILLS, CA  95762

AMERICA'S INSTANT SIGNS
1265 MANASSERO ST
UNIT 309-310
ANAHEIM, CA  92807-1044

AMERICA'S RISING STAR
15607 BRANDWINE ROAD
BRANDYWINE, MD  20613

AMERICOLD LOGISTICS, LLC
PO BOX 78722
ART MORTGAGE BORROWER PRO
PROPCO 2015-5 LLC
MILWAUKEE, WI  53278-0722

AMERICOLD, INC.
200 BROADHOLLOW RD
SUITE 207
MELVILLE, NY  11747

AMERIGAS
16800 S. MAIN ST
GARDENA, CA  90248

AMERIGAS
P O BOX 7155
PASADENA., CA  91109-7155

AMERIGAS
P.O. BOX 7155
PASADENA, CA  91109-7155

AMERIMEX
12917 NE 13TH AVE
VANCOUVER, WA  98685

AMERIPRIDE LINEN AND APPAREL
P O BOX 14548
PHOENIX, AZ  85063

AMG FIRE INSPECTIONS
#218 10820 BEVERLY BLVD STE A5
WHITTIER, CA  90601

AMILCAR CASTILLO ORTIZ
1120 DOUGLAS AVE
APT 8
BURLINGAME, CA  94010

AMORETTI-NOUSHIG
451 LOMBARD STREET
OXNARD, CA  93030

AMPAC
P.O. BOX 692225
CINCINNATI, OH  45269-2225

AMPCO SYSTEM PARKING
15301 VENTURA BLVD. SUITE 360
SHERMAN OAKS, CA  91403-6613

AMPCO SYSTEM PARKING
THREE EMBARCADERO CENTER
GARAGE LEVEL A
SAN FRANCISCO, CA  94111

AMPCO SYSTEM PARKING-VAN NESS
C/O OPERA PLAZA COMMERCIAL
601 VAN NESS AVE, SUITE 2043
SAN FRANCISCO, CA  94102

AMS, INC.
9552 FLOWER STREET
BELLFLOWER, CA  90706

AMTECH AIR CONDITIONING & HEAT
4809 AVENUE N
STE 122
BROOKLYN, NY  11234

AMTECH ELEVATOR SERVICES
DEPT LA 21592
PASADENA, CA  91185

AMY ANDERSON
1161 GREY FOX CT
FOLSOM, CA  95630

AMY COLLUM
ADDRESS UNAVAILABLE AT TIME OF FILING

AMY KROPP
8648 TOM NOON #102
LAS VEGAS, NV  89178

AMY LOU LITTLE
515 E CAREFREE HWY # 126
THE LITTLE PLANT COMPNAY
PHOENIX, AZ  85085

AMY MALETIC
111 W. OCEAN BLVD STE 1110
LONG BEACH, CA  90802

AMY MURDOCK
7607 NE 65TH CRT.
LOVE SONG DANCE MINISTRY
VANCOUVER, WA  98661

ANA BARAJAS
1536 OXFORD ST
APT 6
REDWOOD CITY, CA  94061

ANA GLORIA CORTEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ANA K PEDROZA
3937 W 178TH STREET # 1
TORRANCE, CA  90504

ANA PACHECO
916  S CENTRE ST
SAN PEDRO, CA  90731

ANAHEIM AREA VISTR CON. BUREAU
800 W KATELLA
P O BOX 4270
ANAHEIM, CA  92803

ANAHEIM FIRE DEPARTMENT
201 S. ANAHEIM BLVD., STE 300
ANAHEIM, CA  92805

ANAHEIM FIRE DEPARTMENT
ATTN: LIFE SAFETY
201 S. ANAHEIM BLVD. STE. 300
ANAHEIM, CA  92805

ANAHEIM FIREFIGHTERS' ASSC.
2034 EAST LINCOLN AVE #428
ANAHEIM, CA  92806-4101

ANAHEIM FOURSQUARE CHURCH
101 E ORANGETHORPE AVE
THE ROCK
ANAHEIM, CA  92801

ANAHEIM HILLS
FESTIVAL/OTR
PO BOX 633276
CINCINNATI, OH  45263-3276

ANAHEIM PATIO & FIRESIDE
715 E. BIRCH ST
BREA, CA  92821

ANAHEIM POLICE ASSOCIATION
VARIETY SHOW OFFICE
1775 E LINCOLN AVE STE 202
ANAHEIM, CA  92805

ANAHEIM UNION HIGH SCHOOL DIST
501 N. CRESENT WAY
ANAHEIM, CA  92801

ANAHEIM UNITED
1000 S. STATE COLLEGE BLVD
METHODIST CHURCH
ANAHEIM, CA  92806

ANASTACIA DE LA ROSA
23852 LINDLEY
J&J MAINTENANCE
MISSION VIEJO, CA  92691

ANASTACIO APAEZ
6800 VARNA AVE APT # 2
VAN NUYS, CA  91408

ANASTACIO G BAHENA
1745 N PARTRIDGE ST
ANAHEIM, CA  92806

ANATOLIY YEFREMENKOV
9400 MARCOLA CT.
AARON'S WELDING
SACRAMENTO, CA  95826

ANDERSON LOCK & SAFE, LLC
6146 N. 35TH AVENUE
PHOENIX, AZ  85017

ANDERSON SEAFOODS
P O BOX 17636
ANAHEIM, CA  92817-7636

ANDERSON UNION HIGH SCHOOL
1472 FERRY ST
ANDERSON, CA  96007

ANDEX CO.
922 TALON DR.
ANDERSON PEST SOLUTION
O'FALLON, IL  62269

ANDIE SANCHEZ
951

ANDREA ALVAREZ
7312 LONGBRANCH DRIVE
NEW CARROLLTON, MD  20784-3642

ANDREA BRICCO
746 S LOS ANGELES ST
# 407
LOS ANGELES, CA  90014

ANDREA L. KENNEY & HER ATTY
PO BOX 4449
JOHN W. LARSON
WALNUT CREEK, CA  94596

ANDREA Y SANTOS
6722 W WOLF ST
PHOENIX, AZ  85033

ANDRES BAUTISTA
ADDRESS UNAVAILABLE AT TIME OF FILING

ANDRES BONIFACIO SAMAHAN
5500 CAMPANILLE DR
STUDENT ACTIVITIES&CAMPUS LIFE
SAN DIEGO, CA  92182

ANDRES JIMENEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ANDRES VAZQUEZ
4800 KIETZKE LANE APT 1
RENO, NV  89502

ANDRESS URIETA
148 N SAN ANDREW #22
LOS ANGELES, CA  90004

ANDREW ALLEN
640 W LINCOLN AVE STE 142
EAST TECH PRIVATE SECURITY
ESCONDIDO, CA  92026

ANDREW ANDERSON
3654 RUFFIN ROAD SUITE B
ANDY ANDERSON PLUMBING
SAN DIEGO, CA  92123

ANDREW BRAY
ADDRESS UNAVAILABLE AT TIME OF FILING

ANDREW G MCBETH
14205 SHANNON ROAD
LOS ANGELES, CA  95032

ANDREW HAYES
ADDRESS UNAVAILABLE AT TIME OF FILING

ANDREW HUNTER
8009 CLINTON STREET
CULINARY CRAFT
LOS ANGLES, CA  90048

ANDREW J VRABEL
615 NEW HAMPTON DR.
WENTZVILLE, MO  63385

ANDREW JOSEPH LEE
7040 AVENIDA ECINAS # 104-115
PRINT ZONE
CASLBAD, CA  92011

ANDREW LOOGMAN
18299 RIVER ROAD
FFA FIEL DAY COMMITTEE
RIPON, CA  95366

ANDREW M DE LEON
37 CHESNEY DR.
HENDERSON, NV  89074

ANDREW MCCUNE
30 SPICEWOOD
ALISO VIEJO, CA  92656

ANDREW NUNO
ADDRESS UNAVAILABLE AT TIME OF FILING

ANDREW RAMOS
34532 CALLE PORTOLA
ET 7155
DANA POINT, CA  92624

ANDREW RIOS
8640 AUTO CENTER DR.
BUENA PARK, CA  90621

ANDREW SELLEN
PO BOX 1306
GILROY, CA  95046

ANDREW ZAPATA
4782 PARADISE COVE CT.
SEASIDE, CA  93955

ANDY ANDERSON PLUMBING
ATTN: ANDREW ANDERSON
3654 RUFFIN ROAD SUITE B
SAN DIEGO, CA  92123

ANDY FLOR
ADDRESS UNAVAILABLE AT TIME OF FILING

ANDY SIMPSON
801 PROSPECT AVE
HOSPITALITY DESIGN & DEVELOPME
FAIRHOPE, AL  36532

ANDY WRITER
844 N. RESH STREET
WRITER'S BUILDERS
ANAHEIM, CA  92805

ANELLO SECURITY ADN CONSULTING
16161 VENTURA BLVD. # C 414
ENCINO, CA  91316

ANGEL CASILLAS
PO BOX 195248
A TOUCH OF GLASS
WINTER SPRINGS, FL  32719

ANGEL CHAVEZ
553 E ST # F
CHULA VISTA, CA  91910

ANGEL DE LA ROSA
28 RIDGE ST
HAVERSTRAW, NY  10927

ANGEL F. GANIVET
864 WESTCHESTER PLACE
LOS ANGELES, CA  90005

ANGEL JIMENEZ
945 POSTAL WAY
VISTA, CA  92083

ANGEL SALAZAR
ADDRESS UNAVAILABLE AT TIME OF FILING

ANGELA COLE
P.O. BOX 882
MARSHALL, CA  94940

ANGELA DROZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ANGELA MCLAY
1519 W CALDWELL STREET
COMPTON, CA  90220

ANGELA OLIVER
2688 CRATER COURT
LAKE MARY, FL  32746

ANGELES HUERTA
1531 ADELAIDE ST # 6
CONCORD, CA  94520

ANGELES WATER
16458 BOLSA CHICA ST #22
HUNTINGTON BEACH, CA 92649-2063

ANGELES WATER CONDITIONING CO
16458 BOLSA CHICA ST #22
HUNTINGTON BEACH, CA 92649-2603

ANGELINA MARTINEZ
3926 INGLEWOOD BLVD
APT # 6
LOS ANGELES, CA  90066

ANGELS BOOSTER CLUB
PO BOX 4787
ANAHEIM, CA  92803

ANGEL'S GATE HIGH SCHOOL
3607 SO. GAFFEY ST.
SAN PEDRO, CA 90731

ANGELS ON STAGE
5674 WALTRIP LN
SAN JOSE, CA  95118

ANGIE MARTINEZ
309 GRAPEVINE RD # 44
VISTA, CA  92083

ANGLE & BABBAGE, INC.
7550 JURUPA AVE
THE DO IT CENTER
RIVERSIDE, CA  92504

ANHEUSER BUSCH
15420 COBALT ST
SYLMAR, CA  91342

ANHEUSER BUSCH SALES, ANTELOPE
VALLEY
PO BOX 3000
POMONA, CA  91769-3000

ANHEUSER-BUSCH
1400 MARLBOROUGH AVENUE
HEMET
RIVERSIDE, CA  92507-2097

ANHEUSER-BUSCH
ATTN: HEMET
1400 MARLBOROUGH AVENUE
RIVERSIDE, CA  92507-2097

ANHEUSER-BUSCH
ATTN: SALES
DEPT. # 2411
LOS ANGELES, CA  90084-2411

ANHEUSER-BUSCH
ATTN: SALES OF POMONA
P.O.  BOX 3000
POMONA, CA  91769-3000

ANHEUSER-BUSCH
DEPT. # 2411
SALES
LOS ANGELES, CA  90084-2411

ANHEUSER-BUSCH
FILE 54848
LOS ANGELES, CA  90074-4848

ANHEUSER-BUSCH
P O  BOX 3000
SALES OF POMONA
POMONA, CA  91769-3000

ANHEUSER-BUSCH
P.O. BOX 80758
SAN DIEGO, CA  92138

ANHEUSER-BUSCH DISTRIBUTOR OF NEW
YORK, INC.
550 FOOD CENTER DR
BRONX, NY  10474

ANHEUSER-BUSCH SAN DEIGO
P O BOX 80758
SAN DIEGO, CA  92138

ANIMAL AID, INC
5335 S.W.42ND AVE
PORTLAND, OR  97221

ANIMAL CONTROL-SAN MARTIN
12370 MURPHY AVE
ANIMAL SHELTER
SAN MARTIN, CA  95046

ANJANETTE BUSBY
500 WIDGEON COURT
VACAVILLE, CA  95688

ANN EMBERS
CA

ANN L. BUSENKELL
11782 PINE ST.
LOS ALAMITOS, CA  90720

ANNA BARLOW
8308 CEDAR CREST WAY
SACRAMENTO, CA  95826

ANNA CASTELLANOS
1218 S. TOWNER ST.
SANTA ANA, CA  92707

ANNA HARRIGER
2912 FRANKEL STREET
LAKEWOOD, CA  90712

ANNA MAE SYLVESTER RETAINED
505 MISSION SANTE FE CIRCLE
ANNUATY TRUST
CHICO, CA  95926

ANNA MARIE EDDY
221 VIA SOCORRO
SAN CLEMENTE, CA  92672

ANNA RANDOLPH
PO BOX 990226
REDDING, CA  96099

ANNA VASQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ANNABEL DELGADO
ADDRESS UNAVAILABLE AT TIME OF FILING

ANNA-LYSA TAFOYA
150 RIVER VIEW DRIVE
AUBURN, CA  95603

ANNIE DAU
380 BUTLER STREET # 3
BROOKLYN, NY  11217

ANNUNCIATION CATHEDRAL UNITED
245 VALENCIA STREET
ORTHODOX COMM OF SAN FRANCIS
SAN FRANCISCO, CA  94103

ANOVA
2911 CLEVELAND AVE
SANTA ROSA, CA  95403

ANSELMO MARQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ANSELMO ROSAS
269 N LEMON ST.
ORANGE, CA  92866

ANTAIWN EVANS
438 E SHAW AVE SUITE 457
DOUBLE SCRUB
FRESNO, CA  93710

ANTELOPE CROSSING MIDDLE SCHOO
9200 PALMERSON DR
STUDENT COUNCIL
ANTELOPE, CA  95843

ANTELOPE VALLEY MALL, LLC
PO BOX 72468
CLEVELAND, OH  44192-0468

ANTHEM BLUE CROSS
21555 OXNARD STREET
WOODLAND HILLS, CA  91367

ANTHONY ARMIJO
9900 WILBUR MAY PKWY
RENO, NV  89521

ANTHONY BIRMINGHAM WINDOW CLEA
1447 EAST ATWOOD CT
ORANGE, CA  92866

ANTHONY CLAY
114 W ALONDRA BLVD
COMPTON, CA  90220

ANTHONY CLEMENT
3355 FANTASY PL
CASTLE ROCK, CO  80109

ANTHONY DREW
PO BOX 550996
BOOMERANG DESIGN GROUP
SOUTH LAKE TAHOE, CA  96155

ANTHONY ENOS
ADDRESS UNAVAILABLE AT TIME OF FILING

ANTHONY F TARANTO
1824 MAGNOLIA AVE
RIVERSIDE, CA  92504

ANTHONY H JEW MD
2584 HIGH SCHOOL AVE, STE 217
CONCORD, CA  94520

ANTHONY H. JEW M.D.
2485 HIGH SCHOOL AVENUE
CONCORD, CA  94520

ANTHONY L PRIEM
1140 WIND WAY
TONY PRIEM'S LANDSCAPE TECH
APOPKA, FL  32703

ANTHONY ORSHANSKY
16133 VENTURA BOULEVARD
SUITE 1245
ENCINO, CA  91436

ANTHONY PHILLIPS
1545 MACKEY AVE
SAN JOSE, CA  95125

ANTHONY STEPHENSON
ADDRESS UNAVAILABLE AT TIME OF FILING

ANTHONY STEWART
3721 MCCLELLAN DR.
N. HIGHLANDS, CA  95660

ANTHONY TORRES
13751 GUNTHER STREET
GARDEN GROVE, CA  92843

ANTHONY VELA
ADDRESS UNAVAILABLE AT TIME OF FILING

ANTIOCH CHRISTIAN FELLOWSHIP
10558 SW 35TH AVE
PORTLAND, OR  97219

ANTON BELO
822 MAGELLAN LN
FOSTER CITY, CA  94404

ANTONELLA M ORTIZ
5447 VAN FLEET AVE
RICHMOND, CA  94804

ANTONIA MARTINEZ
209 WALNUT GLEN
ESCONDIDO, CA  92027

ANTONIO BANAGA
1103 BELLAS ARTES CIRCLE
SAN RAMON, CA  94582

ANTONIO CERVANTES
7214 1/2 MARBRISA AVE
HUNTINGTON BEACH, CA  90255

ANTONIO CORREA
ADDRESS UNAVAILABLE AT TIME OF FILING

ANTONIO CORTES
1422 S SYCAMORE
UNIT B
SANTA ANA, CA  92707

ANTONIO DEL BUONO ELEMENTARY
9300 WREN AVE
HOME & SCHOOL CLUB
GILROY, CA  95020

ANTONIO FERNANDEZ
2916 LAS POSITAS RD
SANTA BARBARA, CA  93105

ANTONIO FERNANDEZ
5055 73RD ST # 5
SAN DIEGO, CA  92115

ANTONIO GARATE
15248 MANZANITA AVE
FONTANA, CA  92335

ANTONIO GARCIA
303 GRACE AVE
LA HABRA, CA  90631

ANTONIO GERONIMO
2833 FOOTHILL BLVD
APT 2
OAKLAND, CA  94601

ANTONIO GERONIMO
2833 FOOTHILL BLVD.
APT 14
OAKLAND, CA  94601

ANTONIO HERRERA
3743 80TH ST
APT # 22
JACKSON HTS, NY  11372

ANTONIO LOPEZ
1019 W TORRANCE BLVD.
TORRANCE, CA  90502

ANTONIO LUNA
986 HELEN AVE  # 1
RESENDIZ SERVICE & REPAIR
SUNNYVALE, CA  94086

ANTONIO M SANCHEZ
71 HENSLEY ST.
SAN JOSE, CA  95112

ANTONIO MACIAS
428 RIMMER AVE
SACRAMENTO, CA  95834

ANTONIO MAYORGA
12191 FIREBRAND
GARDEN GROVE, CA  92840

ANTONIO MENDOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

ANTONIO MURILLO
538 TREETOP VILLAGE DR
MANCHESTER, MO  63021

ANTONIO QUINTERO
1621 FRUIT VALE AVE
APT 8
OAKLAND, CA  94601

ANTONIO RODRIGUEZ
1121 OKMAK DR.
SAN JOSE, CA  95117

ANTONIO RODRIGUEZ
1709 N WILLOW WOODS # A
ANAHEIM, CA  92807

ANTONIO SANCHEZ
1111 W. SECOND ST.
DBA- J.V. ORNAMENTAL IRON
POMONA, CA  91767

ANTONIO TELLEZ
7192 SW SCHOLLS FERRY RD # 3
BEAVERTON, OR  97008

ANTONIO VAZQUEZ
345 REFLECTION CIR
APT 16
SAN RAMON, CA  94583

ANTOUN ABDULATIF
8474 SUNLAND BLVD
JB LIQUOR
SUN VALLEY, CA  91352

ANYTIME PLUMBING
1081 N. KRAEMER PLACE
SUITE H
LEE V CHIRITA
ANAHEIM, CA  92806

ANYTIME PLUMBING
4690 W POST ROAD # 130
LAS VEGAS, NV  89118

ANZA RENTS
375 MAPLE AVE
TORRANCE, CA  90503

ANZA YMCA CHILDCARE
21400 ELLINWOOD DR
TORRANCE-SOUTH BAY YMCA (ANZA)
TORRANCE, CA  90503

AON RISK SERVICES
199 WATER STREET
NEW YORK, NY  10038-3526

AON RISK SERVICES INC OF NY
P O BOX 7247-7376
PHILADELPHIA, PA  19170-7376

APEX HEALTHCARE MEDICAL CTR
1525 WEST FLORIDA AVE
SUITE D
ACCESS
HEMET, CA  92543-3813

APF EMERYVILLE LEASE, INC.
1800 POWELL ST
HILTON GARDEN INN EMERYVILLE
EMRYVILLE, CA  94608-1808

APFFELS
P.O. BOX 2506
SANTA FE SPRINGS, CA  90670-2989

APFFELS
PO BOX 2506
SANTA FE SPRINGS, CA  90670-2989

APOLINAR VELIZ
14500 BLEDSOE
VELIZ GARDENING SERVICES
SYLMAR, CA  91342

APOLLO DRAIN AND ROOTER SERVIC
2208 NW BIRDSDALE STE. #8
GRESHAM, OR  97030-3544

APOLONIO RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

APOSTLE LUTHERAN CHURCH SCHOOL
5828 SNATA TERESA BLVD
SAN JOSE, CA  95123

APPA FINE FOODS
APPA FINE FOODS
135 KLUG CIRCLE
CORONA, CA  92880

APPA SEAFOOD INC
135 KLUG CIRCLE
CORONA, CA  92880

APPLE LOCK AND SAFE
211 S. STATE COLLEGE #170
ANAHEIM, CA  92806

APPLE METRO-BATTERY PARK #5048
APPLE METRO #505048
550 MAMARONECK AVE
ATTN: GINA
HARRISON, NY  10528

APPLE METRO-STATEN ISLAND HYLA
APPLE METRO #505008
550 MAMARONECK AVE
ATTN: GINA
HARRISON, NY  10528

APPLE WINDOW CLEANING
P.O. BOX 212
NEW YORK, NY  10113-0212

APPLE-METRO, INC.
550 MAMARONECK AVE
HARRISON, NY  10528

APPLETREE SCHOOL
9655 BLAKE LANE
PTO
FAIRFAX, VA  22031

APRIL ALFARO
ADDRESS UNAVAILABLE AT TIME OF FILING

APRIL KULUNK
4628 MELODY DRIVE # F
CONCORD, CA  94521

APTOS MIDDLE SCHOOL
105 APTOS AVE
PTSA
SAN FRANCISCO, CA  94127

AQUA STAR USA CORP
2025 FIRST AVE
SUITE 200
SEATTLE, WA  98121

AQUA TEMP CO.
3701 OLD SANTA RITA RD., #23
PLEASANTON, CA  94588

AQUATEC WATER TREATMENT, INC.
PO BOX 389
ENGLEWOOD, NJ  07631

AQUATECH INC
2275 HUNTINGTON DRIVE # 875
AQUATECH BACKFLOW SERVICES
SAN MARINO, CA  91108

AQUINAS HIGH SCHOOL TENNIS
2380 STERLING
SAN BERNARDINO, CA  92404

ARA AGOPIAN
424 EAST 3RD ST # 4
AA GRAPHICS
LONG BEACH, CA  90802

ARACELI MENA
1034 S SURFSIDE DR.
GILVERT, AZ  85233

ARACELI RAMIREZ
1502 MARION WAY
RAMIREZ CLEANING
SANTA ANA, CA  92706

ARACELI SANCHEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ARACELI SOLTERO
ADDRESS UNAVAILABLE AT TIME OF FILING

ARAGON HIGH SCHOOL
900 ALAMEDA DE LAS PULGAS
CLASS OF 2011
SAN MATEO, CA  94402

ARAMARK UNIFORM
P.O. BOX 20969
PORTLAND, OR  97294-0969

ARAMARK UNIFORM
P.O. BOX 20969
PORTLAND
PORTLAND, OR  97294-0969

ARAMARK UNIFORM SERVICES, INC.
P.O. BOX 277
UNION, NJ  07083

ARAMARK UNIFORM SERVICES, INC.
PO BOX 277
UNION, NJ  07083

ARARAT WINE & LIQUOR WHOLESALE
3315 E RUSSELLRD # 194
LAS VEGAS, NV  89120-7027

ARCADIA PARTY RENTALS
124 WHEELER
ARCADIA, CA  91006

ARCADIO JANITOR SERVICES
174 CEDAR ROCK CIR
SACRAMENTO, CA  95823-4073

ARCADY DISTRIBUTING
100 ADAMS
GOLETA, CA  93117

ARCELIA RAMIREZ
20250 ROSCOE BLVD
APT # 216
WINNETKA, CA  91306

ARCEO'S SHOTOKAN KARATE
119 HOCKEY BLVD
SOUTH SAN FRANCISCO, CA  94080

ARCHBISHOP RIORDAN HIGH SCHOOL
175 PHELAN AVE
SAN FRANCISCO, CA  94112

ARCO RESTARURANT SERVICE, INC
4230 SE KING RD, PMB113
MILWAUKIE, OR  97222

ARCOBASSO FOODS, INC.
8014 NORTH BROADWAY
ATTN: PAT
ST LOUIS, MO  63147

ARCTIC COMMERCIAL REFRIGERATIO
4768 N PRINCETON ST.
PORTLAND, OR  97203

ARCTIC GLACIER INC.
1654 MARTHALER LANE
PAYMENT PROCESSING CENTER
WEST ST. PAUL, MN  55118

ARCTIC ICE
1498 KINARK DR
ST LOUIS, MO  63132

ARCTIC ICE INC.
1498 KIN-ARK CT.
ST. LOUIS, MO  63132

ARCTIC REFRIGERATION
P.O. BOX 4872
WALNUT CREEK, CA  94596

ARDEN CHURCH OF THE NAZARENE
3337 ARDEN WAY
SACRAMENTO, CA  95825

ARDENWALD ELEMENTARY SCHOOL
8950 SE 36TH AVE
MILWAUKIE, OR  97222

ARGENTRONIC
ATTN: HUGO A. BARAGGIOTTA
751 RIVER RD
BRAWLEY, CA  92227-3462

ARGHAVAN SADEGHI, LMFT
6548 COLBATH AVE
VAN NUYS, CA  91401

ARGO ENTERPRISES, INC.
599 4TH ST
RESPOND SYSTEM
SAN FERNANDO, CA  91340

ARIAL SUPPLY INC
5151 OCEANUS DRIVE
SUITE 103
HUNTINGTON BEACH, CA  92649

ARIANNA SANTOS
ADDRESS UNAVAILABLE AT TIME OF FILING

ARIEL SANTOS
ADDRESS UNAVAILABLE AT TIME OF FILING

ARIEL SUPPLY
P O BOX 2631
COSTA MESA, CA  92628

ARIEL SUPPLY
P.O. BOX 2631
COSTA MESA, CA  92628

ARIELLE C MOORE
5325 NORTH 32ND STREET
ARLINGTON, VA  22207

ARISTA AIR CONDITIONING CORP
38-26 TENTH STREET
LONG ISLAND CITY, NY  11101-6179

ARIZA INVESTMENTS, LLC
PO BOX 1617M
MANDEVILLE, LA  70470-1617

ARIZONA BACKFLOW TESTING, INC.
PO BOX 6224
GLENDALE, AZ  85312

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS - CORPORATI
1300 WEST WASHINGTON
PHOENIX, AZ  85007-2929

ARIZONA CUTLERY & SHARPENING SERVICE
INC
12620 NORTH CAVE CREEK RD, #4
PHOENIX, AZ  85022

ARIZONA DEPARTMENT OF REVENUE
P. O. BOX 29010
PHOENIX, AZ  85038-9010

ARIZONA DEPT. OF REVENUE
1600 WEST MONROE
UNCLAIMED PROPERTY DIVISION
PHOENIX, AZ  85007-2650

ARIZONA DEPT. OF REVENUE
P.O. BOX 29079
PHOENIX, AZ  85038-9079

ARIZONA HEMOPHILIA ASSOCIATION
818 E OSBORN RD
SUITE 105
PHOENIX, AZ  85014

ARIZONA ICEMAN, INC.
401 W WATKINS RD
PHOENIX, AZ  85003

ARIZONA MIDDLE SCHOOL
11045 ARIZONA AVE
RIVERSIDE, CA  92503

ARIZONA PEPPER PROD., INC.
P O BOX 40605
MESA, AZ  85259

ARIZONA PEPPER PROD., INC.
P.O. BOX 40605
MESA, AZ  85259

ARIZONA PEPPER PRODUCTS
638 W BROADWAY # 302
MESA, AZ  85210

ARIZONA PUBLIC SERVICE
P O BOX 2907
PHOENIX, AZ  85062

ARIZONA RENTALS
7104 NORTH 7TH STREET
PHOENIX, AZ  85020

ARIZONA STORM
515 E CAREFREE HWY
VOLLEYBALL CLUB LLC 16'S EAST
PHOENIX, AZ  85085

ARIZONA-AMERICAN WATER CO.
P O BOX 7150
PASADENA, CA  91109-7150

ARIZONIA DEPARTMENT OF REVENUE
P.O. BOX 29010
PHOENIX, AZ  85038-9010

ARK FAMILY CENTER, INC.
135 S. JACKSON ST
SUITE 102
GLENDALE, CA  91205

ARLETA HIGH SCHOOL
14200 VAN NUYS BLVD.
SMART SCIENCE
ARLETA, CA  91331

ARLINGTON COUNTRY CHAPTER OF
RED CROSS
4333 ARLINGTON BLVD
ARLINGTON, VA  22203

ARLINGTON COUNTY
PO BOX 1757
MEAL TAX PROGRAM
TREASURER
MERRIFIELD, VA  22116-1757

ARLINGTON COUNTY FIRE DEPT.
FIRE PREVENTION DIVISION
1020 NORTH HUDSTON ST
ARLINGTON, VA  22201-2186

ARLINGTON COUNTY POLICE DEPT
1425 NORTH COURTHOUSE ROAD
ATTN: FALSE ALARM UNIT
ARLINGTON, VI  22201

ARLINGTON COUNTY TREASURER
MEALS TAX
P.O. BOX 1757
MERRIFIELD, VA 22116-1757

ARLINGTON COUNTY TREASURER
P.O BOX 1754
MERRIFIELD, VA 22116

ARLINGTON COUNTY, VIRGINIA
800 S. WALTER REED DRIVE
ENVIRONMENTAL HEALTH BUREAU
DEPARTMENT OF HUMAN RESOURCES
ARLINGTON, VA 22204

ARLINGTON COUNTY, VIRGINIA
PO BOX 1754
MERRIFIELD, VA 22116-1754

ARLINGTON HIGH SCHOOL
2951 JACKSON ST.
ARLINGTON HIGH SCHOOL CHEER
RIVERSIDE, CA 92503

ARLINGTON HIGH SCHOOL
2951 JACKSON STREET
GIRLS SOCCER
RIVERSIDE, CA 92503

ARM INC.
150 ROSE ORCHARD WAY
SAN JOSE, CA 95134

ARMANDO FLORES
ADDRESS UNAVAILABLE AT TIME OF FILING

ARMANDO GARCIA
7226 CANELO HILLS DR
CITRUS HEIGHTS, CA 95610

ARMANDO GARCIA
9618 SANTA FE SPRINGS RD
ARMANDO'S IRON WORKS
SANTE FE SPRINGS, CA 90670

ARMANDO GUILLEN
PO BOX 6374
OAKLAND, CA 94603

ARMANDO HURTADO
2778 ESTARA AVENUE
LOS ANGELES, CA 90065

ARMANDO MEDINA
PO BOX 272
RIVERDALE, CA 93656

ARMANDO PEREZ
10 DEERWOOD, #46C
IRVINE, CA 92603

ARMANDO R. ARELLANO
220 N. GARISON AVE. # 220
VANCOUVER, WA 98664

ARMANDO SILVA LANDSCAPING, INC
1169 ORANGEWOOD DR.
ESCONDIDO, CA 92025

ARMANDO SOSTENES
536 ROSE AVE
APT #304
LONG BEACH, CA 90802

ARMENIAN STUDENT ASSOCIATION
1570 E COLORADO BLVD.
PASADENA CITY COLLEGE
PASADENA, CA 91106

ARMIJO GRAD NIGHT
1500 OLIVER RD
#K BOX 124
SOBER GRAD NIGHT
FAIRFIELD, CA 94534

ARMIJO HIGH SCHOOL
824 WASHINGTON STREET
CLUB 180
FAIRFIELD, CA 94533

ARMIJO HIGH SCHOOL
824 WASHINGTON STREET
NATIONAL HONOR SOCIETY
FAIRFIELD, CA 94534

ARMIJO HIGH SCHOOL
824 WASHINGTON STREET
VIRTUAL ENTERPRISE
FAIRFIELD, CA 94533

ARMITRA PROPERIES 7021
23215 HAWTHORNE BLVD.
TORRANCE, CA 90505

ARMORED TRANSPORT, INC.
DEPT 3100
GARDA
LOS ANGELES, CA 90084-3100

ARMY GOLD COAST RECURITING CO.
260 MAPLE CT. # 265
FAMILY READINESS GROUP
VENTURA, CA 93003

ARNEL COMPRESSOR
114 N. SUNSET AVE
INDUSTRY, CA 91744

ARNIES PLUMBING SERVICE INC.
4455 TWEETY BLVD
SOUTH GATE, CA 90280

ARNOLD AIR SOCIETY
5305 N. CAMPUS DR M/S/140
FRESNO, CA 93740

ARNOLD ANDREANI ELEMENTARY
9927 WILDHAWK WEST DRIVE
SACRAMENTO, CA 95829

ARNOLD BECERRA
11201 RAYMOND AVE
SUPER ARNOLD'S CLEANERS
LOS ANGELES, CA 90044

ARNOLD MARKOWITZ
30410 PENROD DR.
NATIONAL PRODUCTS
AGOURA HILLS, CA  91301

ARNOLD TORRES
1940 42ND AVE
KRISP & KLEAN MOBILE PRESSURE
OAKLAND, CA  94601

ARON GARDNER
ADDRESS UNAVAILABLE AT TIME OF FILING

ARON R BOYLES
ADDRESS UNAVAILABLE AT TIME OF FILING

ARROW SANITARY SERVICE
12820 N.E. MARX
PORTLAND, OR  97230

ARROW SIGN COMPANY
1051 46TH AVENUE
OAKLAND, CA  94601

ARROW STRIPING & PAINTING INC.
PO BOX 33257
PORTLAND, OR  97292

ARROWHEAD
PO BOX 856158
DIV OF NESTLE WATERS N AMERICA
LOUISVILLE, KY  40285-6158

ARROWHEAD ELEMENTARY SCHOOL
7490 W UNION HILLS DRIVE
PTSA
GLENDALE, AZ  85308

ARROYO HIGH SCHOOL
15701 LORENZO AVE
SAN LORENZO, CA  94580

ARROYO HIGH SCHOOL
15701 LORENZO AVE
FOOTBALL
SAN LORENZO, CA  94580

ARROYO HIGH SCHOOL DECA
15701 LORENZO AVE
SAN LORENZO, CA  94580

ARROYO SECO ELEMENTARY SCHOOL
5280 IRENE WAY
ARROYO SECO PTA
LIVERMORE, CA  94550

ARS AMERICAN RESIDENTIAL SERVI
9895 OLSON DRIVE
SUITE A
ARS OF SAN DIEGO
SAN DIEGO, CA  92121

ARS/RESCUE ROOTER
10403 BAUR BLVD SUITE E
OLIVETTE, MO  63132

ARSENAL FC
PO BOX 2365
TEMECULA, CA  92593

ART COUNCIL OF TORRANCE
27826 SADDLE ROAD
ROLLING HILLS ESTATES, CA  90274

ART MANUFACTURERS INC
623 E YOUNG STREET
SANTA ANA, CA  92705

ART RODRIGUEZ AND ASSOCIATES
709 EAST COLORADO BL  STE 200
PASADENA, CA  91101

ARTEX PRINTING
10463 AUSTIN DR. SUITE M
SPRING VALLEY, CA  91978

ARTHIRITIS WALK FOUNDATION
PO BOX 7669
ATLANTA, GA  30357-0669

ARTHUR A BENJAMIN
1460 CRAIG ROAD
HEALTH PROFESSIONS HIGH SCHOOL
SACRAMENTO, CA  95818

ARTHUR BALLANGUE
557 LARCH ST
MILPITAS, CA  95035

ARTHUR FOX
7204 WATT AVE # 59
NORTH HIGHLANDS, CA  95660

ARTHUR FUSS
6536 FULTON AVE.
DBA A&B CARPET CLEANING
VAN NUYS, CA  91401

ARTHUR FUSS
DBA A&B CARPET CLEANING
6536 FULTON AVE.
VAN NUYS, CA  91401

ARTHUR H. ROUBIDOUX
23 LINCORD DR
ART'S BUILDING REPAIR
ST LOUIS, MO  63128

ARTHUR J. GALLAGH
ADDRESS UNAVAILABLE AT TIME OF FILING

ARTHUR RAGAN
7770 LAUREL DR
GILROY, CA  95020

ARTISAN STAINLESS
4900 SW SAUM WAY
TUALATIN, OR  97062

ARTISTIC DIFFERENCES THEATRE COMPANY
5237 FREDERICKSBURG WAY
SACRAMENTO, CA  95835

ARTS AND EDUCATION COUNCIL OF
3547 OLIVE ST
GREATER ST. LOUIS
ST. LOUIS, MO  63103

ART'S SECURITY LOCKSMITH, INC.
1742 SECOND STREET
LIVERMORE, CA 94450

ARTURO CANTU
28826 PASEO DIABLO
QUAIL VALLEY, CA  92587

ARTURO CASTILLO
935 W ACACIA AVE
ORANGE, CA  92868

ARTURO CORREA
6451 CLARA STREET
BROTHERS MACHINE SHOP
BELL GARDENS, CA  90201

ARTURO LOYA
ADDRESS UNAVAILABLE AT TIME OF FILING

ARTURO MONROY
217 S BRADFORD AVE
PLACENTIA, CA  92870

ARTURO PEREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ARTURO PEREZ
ET7060

ARTURO RAMIREZ
3745 NATIONAL AVE APT C
NIGHT CLEANING
SAN DIEGO, CA  92113

ARTURO SANDOVAL
1350 N ESCONDIDO BLVD # 8
ESCONDIDO, CA  92026

ARTURO VASQUEZ
3435 CAHPLET ST
SAN LEANDRO, CA  94577

ARTY SHARMA
ADDRESS UNAVAILABLE AT TIME OF FILING

ASAP INTERNATIONAL, INC.
11325 SHOREPOINTE COURT
SAN DIEGO, CA  92130

ASCAP
2676 PACES FERRY RD SE
SUITE 350
ATLANTA, GA  30339

ASCEND AT SAN FRANCISCO STATE
1600 HOLLOWAY AVE
ATTN: SCI300
SAN FRANCISCO, CA  94132

ASCENSION LUTHERAN SCHOOL
17910 S. PRAIRIE AVE
TORRANCE, CA  90504

ASE GROUP INC
6400 WEST 110TH ST. SUITE 104
SUZANNE PEARSON
OVERLAND PARK, KS  66211

ASH ALLMOND MARKETING
PO BOX 2291
MANSFIELD, TX  76063

ASHER IMPORT EXPORT
6114 SCOTT WAY
COMMERCE, CA  90040

ASHLEE BUSHEE
5579 SPANDRELL CIRCLE
GET ASHLEE TO ITALY
SPARKS, NV  89436

ASHLEY L MENIN
ADDRESS UNAVAILABLE AT TIME OF FILING

ASHLEY ORTEGA
ADDRESS UNAVAILABLE AT TIME OF FILING

ASHRAF RASTEGAR
4601 COYLE PLACE
WOODLAND HILLS, CA  91364

ASI ADMINSTRATIVE SOLUTIONS
555 W. SHAW AVENUE, SUITE C-1
FRESNO, CA  93755

ASI EARLY CHILDHOOD EDUCATION
1650 HOLLOWAY AVE
CENTER
SAN FRANCISCO, CA  94182

ASIAN PACIFIC AMERICAN MEDICAL
12-159 CENTER HEALTH SCIENCES
STUDENT ASSOCIATION APAMSA
LOS ANGELES, CA  90024

ASIAN PACIFIC COALITION
KERCKHOFF HALL # 412
UCLA
LOS ANGELES, CA  90024

ASIAN PACIFIC STUDENT ALLIANCE
3666 CHEROKEE AVE
SAN DIEGO, CA  92104

ASIAN PACIFIC STUDENT ALLIANCE
741 DIAMOND DRIVE
CHULA VISTA, CA  91911

ASIAN PROFESSIONAL EXCHANGE
207 E. FRANKLIN AVE
SUITE B
EL SEGUNDO, CA  90245

ASIAN STUDENT UNION
1650 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

ASPEN ELEMENTARY SCHOOL
1870 OBERLIN AVE
PTA
COSTA MESA, CA  91360

ASRCC
4800 MAGNOLIA AVE
AUXILIAR BUISNESS SERVICES
AND CLASS OF JUNE 2012
RIVERSIDE, CA  92506

ASRUBAL HERNANDEZ
1314 LEAFWOOD DR
APT 1
NOVATO, CA  94947

ASRUBAL HERNANDEZ
1314 LEAFWOOD DR.
APT 1
NOVATO, CA  94947

ASSET WORKS
PO BOX 202525
DALLAS, TX  75320-2525

ASSISTANCE LEAGUE NORTH COAST
PO BOX 2682
CARLSBAD, CA  92018-2682

ASSISTANCE LEAGUE OF
10932 TRASK AVE
GARDEN GROVE
GARDEN GROVE, CA  92843

ASSISTANCE LEAGUE OF SAN JOSE
P.O. BOX 20174
SAN JOSE, CA  95160

ASSISTANCE LEAGUE SAN FERNANDO
20944 SHERMAN WAY
SUITE 107
CANOGA PARK, CA  91303

ASSOCIATED BUSINESS SYSTEMS
7440 SW BONITA RD
PORTLAND, OR  97224

ASSOCIATED CONSULTANTS, INC
PO BOX 418
MERRIFIELD, VA  22116

ASSOCIATED STUDENTS INC SSU
1801 E COTATI AVE
JUMP, JOIN US MAKING PROGRESS
ROHNERT PARK, CA  94928

ASSOCIATED STUDENTS INC.
1801 E. COTATI AVE
SONOMA STATE UNIVERSITY
ROHNERT PARK, CA  94928

ASSOCIATED STUDENTS INC.
18111 NORDHOFF ST.
RECREATION MANAGEMENT ASSOC
NORTHRIDGE, CA  91330-8260

ASSOCIATED STUDENTS INC.
6000 J STREET
SACRAMENTO STATE SPORT CLUBS
SACRAMENTO, CA  95819-6011

ASSOCIATED STUDENTS OF CSM
1700 W. HILLDALE BLVD.
SMCCCD AUXILIANES SPIRIT SQUAD
SAN MATEO, CA  94402

ASSOCIATED STUDENTS OF CSM
1700 W. HILLSDALE BLVD
NSA
SAN MATEO, CA  94402

ASSOCIATED STUDENTS OF SKYLINE
3300 COLLEGE DR.
RESPIRATORY THERAPY CLUB
SAN BRUNO, CA  94066

ASSOCIATED STUDENTS OF SKYLINE
3300 COLLEGE DRIVE
RESPIRATORY THERAPY CLUB
SAN BRUNO, CA  94110

ASSOCIATED STUDENTS OF UNIV CA
400 ESHLEMAN HALL
MC 4500
PHILIPINO ASSOCIATION HEALTH
BERKELEY, CA  94720-4500

ASSOCIATED STUDENTS, CSULB
1212 BELLFLOWER BLVD.
AMERICAN MARKETING ASSOCIATION
LONG BEACH, CA  90815

ASSOCIATED STUDENTS, CSUN, INC
18111 NORDHOFF STREET
A.S. JISHIN TAIKO
NORTHRIDGE, CA  91330-8260

ASSOCIATED STUDENTS, INC CSSM
333 S TWIN OAKS VALLEY RD.
PYSCHOLOGY STUDENT ORGANIZATIO
SAN MARCOS, CA  92096-0001

ASSOCIATED STUDENTS, INC.
25800 CARLOS BEE BLVD STE #314
CALIFORNIA STATE UNIV EAST BAY
PIONEER BHANGRA
HAYWARD, CA  94542

ASSOCIATES OF ALPHA KAPPA PSI
42 MISSION CIELO AVENUE
FREMONT, CA  94539

ASSOCIATION FOR ASIA PACIFIC
5250 CAMPANILLE DR. BAM 33
STUDIES
SAN DIEGO, CA  92182

ASSOCIATION OF CORPORATE COUNS
PO BOX 791044
BALTIMORE, MD  21279-1044

ASSOCIATION OF KOREAN ADOPTEES
181 2ND AVE
SUITE 460
ADOPTEE MENTOR PROGRAM
SAN MATEO, CA  94401

ASSOCIATION OF STUDENTS IN COM
700 COLLEGE DR C-201-C
COLLEGE OF SOUTHERN NV
HENDERSON, NV  89002

ASTHMA & ALLERGY FOUNDATION
1500 S. BIG BEND
SUITE 1 SOUTH
ST. LOUIS, MO  63117

ASTRO BUSINESS TECHNOLOGIES
PO BOX 100986
CCV GROUP PAYMENTS
PASADENA, CA  91189-0986

ASUCLA
308 WESTWOOD PLAZA
AMIGOS DE UCLA
LOS ANGELES, CA  90095

AT & T LONG DISTANCE
P.O. BOX 5017
CAROL STREAM, IL  60197-5017

AT & T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL  60197-5017

AT & T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL  61097-5017

AT&T
P.O. BOX 105068
ATLANTA, GA  30348-5068

AT&T
P.O. BOX 5001
CAROL STREAM, IL  60197

AT&T
P.O. BOX 5011
CAROL STREAM, IL  60197-5011

AT&T
P.O. BOX 5012
CAROL STREAM, IL  60197-5019

AT&T
P.O. BOX 5017
CAROL STREAM, IL  60197-5017

AT&T
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
P.O. BOX 5025
CAROL STREAM, IL  60197

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

AT&T
PAYMENT CENTER
#951
SACRAMENTO, CA  95887-0001

AT&T
PAYMENT CENTER
UNIT#0901
ACCT#562 346-1020 670 6
SACRAMENTO, CA  95887-0001

AT&T
PAYMENT CENTER
UNIT#2007
ACCT#916 927 9313 056 2
SACRAMENTO, CA  95887-0001

AT&T
PAYMENT CENTER
UNIT#2042
SACRAMENTO, CA  95887-0001

AT&T
PAYMENT CENTER
UNIT#2503
ACCT#510 595 4339 082 1
SACRAMENTO, CA  95887-0001

AT&T
PAYMENT CENTER
UNIT#2858
SACRAMENTO, CA  95887-0001

AT&T
PO BOX 105068
ATLANTA, GA  30348-5068

AT&T
PO BOX 105068
831-000-1001 484
ATLANTA, GA  30348-5068

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5011
UNIT 7201 A/C # 1100161539896
CAROL STREAM, IL  60197-5011

AT&T
PO BOX 5012
CAROL STREAM, IL  60197-5012

AT&T
PO BOX 5016
INTERNET SERVICES
CAROL STREAM, IL  60197-5016

AT&T
PO BOX 5017
CAROL STREAM, IL  60197-5017

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
PO BOX 5025
CAROL STREAM, IL  60197-5025

AT&T
PO BOX 660011
UNIT#7053
ACCT#317 T27 0727 165 4
DALLAS, TX  75266

AT&T
PO BOX 78225
PHOENIX, AZ  85062-8225

AT&T EMPLOYEES GIVING CAMPAIGN
221 MAIN ST SUITE 300
SAN FRANCISCO, CA  94105

AT&T LONG DISTANCE
P.O. BOX 5017
ET 7025
CAROL STREAM, IL  60197-5017

ATALANTA CORPORATION
DEPARTMENT 8107
LOS ANGELES, CA  90084-8107

ATHENS  SERVICES
P.O. BOX 60009
CITY OF INDUSTRY, CA  91716-0009

ATHENS SERVICES
P O BOX 60009
CITY OF INDUSTRY, CA  91716-0009

ATIPICAL INFANT MOTIVATION INC
4115 JACKSON DRIVE BLDG 5B
SAN JOSE, CA  95124

ATLANTIS SEAFOOD LLC
710 EPPERSON DR
RANCHO PACIFIC FOODS
CITY OF INDUSTRY, CA  91748

ATLAS CARPET
2200 SAYBROOK AVENUE
LOS ANGELES, CA  90040

ATLAS VAN LINES, INC
P.O.BOX 952340
ST LOUIS, MO  63195

ATM VIDEO SERVICE, INC.
3148 E LA PALMA AVE
# P
ANAHEIM, CA  92807

ATTORNEY NETWORK SERVICES,INC
523 W. 6TH ST
#1110
LOS ANGELES, CA  90014

AUBURN AAUW
PO BOX 7872
SCHOLARSHIP PROGRAM
AUBURN, CA  94604

AUBURN AREA ANIMAL RESCUE FOUN
11940 MASTERS COURT
AUBURN, CA  95603

AUBURN COMMUNITY GOLF CLASSIC
601 LINCOLN WAY
AUBURN, CA  95603

AUBURN ELEMENTARY SCHOOL
11400 LARIAT RANCH ROAD
AUBURN, CA  95603

AUBURN INTER FAITH FOOD CLOSET
PO BOX 132
AUBURN, CA  95604

AUBURN TRADER
PO BOX 5910
AUBURN, CA  95604

AUDUBON ELEMENTARY SCHOOL
841 GULL DR
PTA
FOSTER CITY, CA  94404

AUGUST BOEGER WASHINGTON DC
1944 FLINT AVE
TOUR 2010
SAN JOSE, CA  95148

AUGUST BOEGER WASHINGTON DC
1944 FLINT AVENUE
SAN JOSE, CA  95148

AUGUST THOMPSON CORP
36 SEA CLIFF AVE
CLEN COVE, NY  11542

AUL STEEL LLC
2701 BONNIE BEACH PLACE
LOS ANGELES, CA  90058

AUNTIE NETTS CLEANING LLC
10352 FOREST BROOK LN APT A
ST. LOUIS, MO  63146

AURELIO ORTIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

AURELIO SANCHEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

AUSTEN CONN
1954 N.W. JOHNSON ST.
APT 302
PORTLAND, OR  97209

AUTHENTIC SPECIALTY FOODS, INC
P O BOX 8223
PASADENA, CA  91109-8223

AUTISM SOCIETY OF AMERICA
15401 LAKE BERRYESSA COURT
CHAPTER-KERN AUTISM NETWORK
BAKERSFIELD, CA  93314

AUTISM SPEAKS
39120 ARGONAUT WAY
SUITE 492
FREMONT, CA  94538

AUTISM SPEAKS
5455 WILSHIRE BLVD.
SUITE 2250
LOS ANGELES, CA  90036-4272

AUTISM SPEAKS
5455 WILSHIRE BLVD. # 2250
TEAM MSC WALK OR AUTISM
LOS ANGELES, CA  90036

AUTISM SPEAKS
5716 PIRRONE ROAD
SALIDA, CA  95368

AUTISM SPEAKS
PO BOX 113
FAIRFAX, CA  94978

AUTISM SPEAKS 2010
2 PARK AVE
11TH FLOOR
NEW YORK, NY  10016

AUTISM SPEAKS LOS ANGELES
5455 WHILSHIRE BLVD.
SUITE 2250
TEAM RACING FOR JEFFREY
LOS ANGELES, CA  90036-4272

AUTO-CHLOR SYSTEM OF OREGON INC.
875 SHELLEY STREET
SPRINGFIELD, OR  97477

AUTOMATIC CORPARATION
800 THE MARK LANE
SUITE 1406
SAN DIEGO, CA  92101

AUTOMATIC DATA PROCESSING (3RD PARTY
PROCESSOR)
5355 ORANGETHORPE AVE
LA PALMA, CA  90623

AUTOMATIC PARTNERS
406 9TH AVENUE, SUSITE 209
SAN DIEGO, CA  92101

AUTOMOBILE CLUB SOUTHERN CALIF
PO BOX 25256
WESTWAYS & JOURNEY PUBLICATION
SANTA ANA, CA  92799-5256

AUTOTAP CORP
958 GRAND STREET
BROOKLYN, NY  11211

AUTUMN STARNES
ADDRESS UNAVAILABLE AT TIME OF FILING

AV WIZARDS
6101 EDSALL ROAD
UNIT # 1506
ALEXANDRIA, VA  22304

AVALANCHE SOLUTIONS
120 DEKRULF PLACE
10D
OFIR GUBANY
BRONX, NY  10475

AVATAR INDUSTRIES, INC.
4332 FRUITVALE AVE
AVATAR AUTOMATION SUPPLY
OAKLAND, CA  94602

AVERY DENNISON RETAIL INFO SRV
15178 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

AVESOR CHARTER SCHOOL
1919 PINECREST DR
ALTADENA, CA  91001

AVO KING INTERNATIONAL, INC
2140 W CHAPMAN AVE
SUITE 240
ORANGE, CA  92868

AVON
8888 CLAIRMONT MEZA BLVD
SUITE M
SAN DIEGO, CA  92123

AVON BREAST CANCER FOUNDATION
14180 GREEN VISTA DR
JACQUELINE JONES
FONTANA, CA  92337

AVON BREAST CANCER FUNDATION
1635 HEIDEWLBERG DR.
LIVERMORE, CA  94550

AVON BREAST CANCER WALK
13091 JARDENE ST.
CORONA, CA  92880

AVON BREAST CANCER WALK
14516 NODIRE DR.
ROCKVILLE, MD  20853

AVON FOUNDATION
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105

AVON FOUNDATION
PO BOX 1073
RYE, NY  10580

AVON PRODUCTS FOUNDATION, INC.
ONE AVON PLAZA
RYE, NY  10580

AVON WALK FOR BREAST CANCER
1 AVON PLAZA
AVON FOUNDATION
RYE, NY  10580

AVON WALK FOR BREAST CANCER
1135 MC BAIN AVE
TEAM KRTY
CAMPBELL, CA  95003

AVON WALK FOR BREAST CANCER
1225 EYE ST NW, STE 1225
WASHINGTON, DC  20005

AVON WALK FOR BREAST CANCER
180 MONTGOMERY AVE
SUITE 925
SAN FRANCISCO, CA  94104

AVON WALK FOR BREAST CANCER
180 MONTGOMERY ST.
#2000
SAN FRANCISCO, CA  94104

AVON WALK FOR BREAST CANCER
22908 VAN DEENE AVE
SANTA BARBARA
TORRANCE, CA  90502

AVON WALK FOR BREAST CANCER
4929 WILSHIRE BLVD STE 255
LOS ANGELES, CA  90010

AVON WALK FOR BREAST CANCER
687 LOWRENCE CT.
TRACY, CA  95376

AVON WALK FOR BREAST CANCER
PO BOX 742509
CINCINNATI, OH  45274-2509

AVURE TECHNOLOGIES INC
3721 CORPORATE DRIVE
COLUMBUS, OH  43040

AWBREY PARK ELEMENTARY
158 SPRING CREEK DRIVE
PTO
EUGENE, OR  97404

AWEMOMS
PO BOX 2661
ELK GROVE, CA  95624

AWEMOMS
PO BOX 2661
AT WITS END-MOTHERS OF MULTIPL
ELK GROVE, CA  95624

AWFUL, AWFUL, INC.
119 W. TORRANCE BLVD
SUITE 2
G & M PLUMBING
REDONDO BEACH, CA  90277

AWNINGS IN MOTION
7700 IRVINE CENTER DRIVE
SUITE 800
IRVINE, CA  92618

AYSO
PO BOX 8205
HUNTINGTON BEACH, CA  92646

AYSO LA COSTA
6965 EL CAMINO REAL # 105
CARLSBAD, CA  92009

AYSO REGION 15
1823 W 255TH ST
CENTRAL TORRANCE UNITED & REVO
LOMITA, CA  90717

AYSO REGION 249
3720 ATHY DR.
GERMANY 2011 CULTURAL EXCHANGE
SOUTH SAN FRANCISCO, CA  94080

AZTECA MILLING CO
P O BOX 843769
DALLAS, TX  75284-3769

AZUSA LIGHT & WATER
P. O. BOX 9500
AZUSA, CA  91702-9500

AZUSA PACIFIC UNIVERSITY
901 E ALOSTA AVE
LATIN AMERICAN STUDENT ASSOCIA
AZUSA, CA  91702-2701

AZUSA PACIFIC UNIVERSITY
901 E. ALOSTA AVE
PO BOX 7000
APU/GLOBAL STUDIES GRAD PSYCHO
AZUSA, CA  91702

AZUSA PACIFIC UNIVERSITY
PO BOX 7000
MEXICO OUTREACH WOMEN'S PRISON
AZUSA, CA  91702

AZUSA POLICE DEPT
725 N. ALAMEDA AVE
AZUSA, CA  91702

AZUZA UNIFIED DISTRICT
550 CERRITOS AVE
AZUZA, CA  91702

AZZURRI NORCAL SOFTBALL
1730 AUTUMN
CORDELIA, CA  94534

B & D NUTRITIONAL INGREDIENTS
961 PARK CENTER DRIVE
VISTA, CA  92081

B & H LOCKSMITH SERVICE
1427 NE 181ST
PORTLAND, OR  97230

B & K APPLIANCE
10254 NIBLIC
ST LUIS, MO  63114

B B Y O
2020 K ST. 7TH FLOOR
DBG
WASHINGTON, DC  20006

B C M H S
188 BELLE VISTA RD.
SUITE B
VOLLEYBALL
VACAVILLE, CA  95687

B G H S
PO BOX 854
BGHS 2010 GRAD NIGHT
BATTLEGROUND, WA  98604

B&A ELECTRICAL CONTRACTING INC
601-B SOUTH PALM STREET
LA HABRA, CA  90631

B&K ELECTRIC WHOLESALE
P.O. BOX 54507
LOS ANGELES, CA  90054-0507

B. GALE WILSON-PTO
3301 CHERRY HILLS CT.
FAIRFIELD, CA  94534

B.O. GRAHAM PLUMBING & HEATING
4075 HIGHWAY D
DEFIANCE, MO  63341

B2 DIRECT, INC.
2435 GOODWIN LANE
DBA TRANSOURCE
NEW BRAUNFELS, TX  78135

BABYLOVE LEARNING CENTER
1063 S. SHELTER BAY
HERCULES, CA  94547

BACHATA CALIENTE
PO BOX 226940
LOS ANGELES, CA  90022

BACHRODT ACADEMY PTA
102 SONORA AVE
SAN JOSE, CA  95110

BACKFLOW SPECIALTIES
2040 CHURCHILL ST.
EUGENE, OR  97405

BAGAT BROS
8605 ALLISONVILLE RD, STE 161
DBA LEADING EDGE SHARPENING
INDIANAPOLIS, IN  46250

BAGCRAFTPAPERCON
2210 PAYSHPERE CIRCLE
CHICAGO, IL  60674

BAHADAR SINGH
PO BOX 59223
APPLIANCE REPAIR
SAN JOSE, CA  95159-0023

BAIRD MIDDLE SCHOOL
5500 N. MAROA AVE
FRESNO, CA  93704

BAJA ANIMAL SANCTUARY
PO BOX 439060
PMB 626
SAN DIEGO, CA  92143

BAKER COMMODITIES
PO BOX 6518
PHOENIX, AZ  85005

BAKER COMMODITIES INC.
4020 BANDINI BLVD
DBA BC DRAIN SERVICE
LOS ANGELES, CA  90023

BAKER COMMODITIES INC.
4020 BANDINI BLVD
DBA THE GREASE COMPANY
LOS ANGELES, CA  90023-4674

BAKER COMMODITIES INC.
DBA BC DRAIN SERVICE
4020 BANDINI BLVD
LOS ANGELES, CA  90023

BAKER PARTY RENTALS
1151 BAKER STREET
COSTA MESA, CA  92626

BAKERSFIELD LOCK
AND SAFE COMPANY, INC.
4630 EASTON DRIVE STE 8
BAKERSFIELD, CA  93309

BAKERY EQUIPMENT SERVICE
118 NEVIN AVENUE
KENNETH R LIND
RICHMOND, CA  94801

BAKERY EQUIPMENT&SERVICES CO.
1623 N. SAN MARCOS
SAN ANTONIO, TX  78201

BALBOA HIGH SCHOOL
1000 CAYUGA AVENUE
SAN FRANCISCO, CA  94122

BALBOA HIGH SCHOOL
PO BOX 31866
ALUMNI ASSN
SAN FRANCISCO, CA  94131-0866

BALDINO'S LOCK & KEY SERVICE
PO BOX 1417
NEWINGTON, VA  22122

BALDOMERO MARQUEZ
29 MONUMENT AVE
FREEDOM, CA  95019

BALDOR SPECIALTY FOODS, INC
P.O. BOX 5411
NEW YORK, NY  10087

BALDOR SPECIALTY FOODS, INC
PO BOX 5411
NEW YORK, NY  10087

BALER BAND BOOSTER
PO BOX 373
HOLLISTER, CA  95024

BALES COMMERCIAL CLEANING
2122-B PARKWAY DR.
ST PETERS, MO  63376

BALLET CALIFIA
368 BLOGETT ST
STUDIO 1
COTATI, CA  94931

BALLET FOLKLORICO MEXICANO
57 MARLOW DRIVE
OAKLAND, CA  94605

BALLOON DISTRACTIONS INC.
3446 GOLDEN EAGLE DR
LAND O LAKES, FL  34639-9545

BALLOONABILITIES CALIFORNIA
PO BOX 610310
SAN JOSE, CA  95161-0310

BALLOONABILITIES WEST, INC.
P O BOX 610310
SAN JOSE, CA  95161-0310

BALLSTON COMMON LLC
P.O. BOX 72529
CLEVELAND, OH  44192-0529

BALLSTON COMMON MALL, LLC
C/O FOREST CITY MGMT, INC
P.O. BOX 72529
CLEVELAND, OH  44192-0529

BALLSTON COMMON MALL, LLC
PO BOX 72529
C/O FOREST CITY MGMT, INC
CLEVELAND, OH  44192-0529

BALLSTON HOTEL ASSOCIATION
4610 N FAIRFAX DR.
HOLIDAY INN ARLINGTON
ARLINGTON, VA  22203

BALTAZAR ORTEGA
5512 SAINT ANN AVE
CYPRESS, CA  90630

BALWIN HOME AND SCHOOL CLUB
280 MARTINVALE LN
SAN JOSE, CA  95111

BANCROFT MIDDLE ATHLETICS
1150 BANCROFT AVE
SAN LEANDRO, CA  94577

BANCROFT MIDDLE SCHOOL
1150 BANCROFT AVE
MUSIC DEPARTMENT
SAN LEANDRO, CA  94577

BANI VARONA
4020 GARDEN STREET
LAKE WALES, FL  33859

BANK OF AMERICA
2049 CENTURY PARK EAST #200
LOS ANGELES, CA  90067

BANK OF MONTREAL, AS AGENT
115 SOUTH LASALLE STREET
CHICAGO, IL  60603

BANKS JR. HIGH
17325 N W SELLERS RD
PARENTS ORGANIZATION
BANKS, OR  97106

BANNER ENTERPRISES, INC.
PO BOX 1457
SANTA ROSA, CA  95402

BANTA ELEMENTARY SCHOOL
22345 EL RANCHO RD
TRACY, CA  95304

BAR MAID CORPORATION
2950 NW 22ND TERRACE
POMPANO BEACH, FL  33069-1045

BAR NONE INC.
1302 SANTA FE DR.
TUSTIN, CA  92780

BAR RESTRAURANT SERVICE, INC.
4334 BRIDGETRON INDUSTRIAL CT'
BRIDGETON, MO  63044

BARBARA A ABSHER
2011 VIRGINIA AVE
CALIENTE FOR THE CURE
ST. LOUIS, MO  63104

BARBARA CARLYLE
11 FAIRWAY LANE
PLEASANTON, CA  94566

BARBARA GREEN
535 E. 34TH
EUGENE, OR  97405

BARBARA WHITE
22619 MARLIN PL
WEST HILLS, CA  91307

BARBARY COAST SAMOYED CLUB
5227 VISTA GRANDE DRIVE
SANTA ROSA, CA  95403

BARD DEVORE
9036 E. SIERRA AVE.
FRESNO, CA  93619

BARRACUDA NETWORKS, INC
DEPT LA 22762
PASADENA, CA  91185-2762

BARRETT ELEMENTARY SCHOOL
895 BARRETT AVE
MORGAN HILL, CA  95037

BARRY CODISPOTI
801 GLENHAVEN AVE
FULLERTON, CA  92832

BARRY FARRAR
4534 CALLE DE VIDA
BLUE ROCKIT BAND
SAN DIEGO, CA  92124

BARRY LOVE
5947 HASS AVENUE
LOS ANGELES, CA  90047

BARRY MAMADOU
2000 VALENTINE AVE APT 426
WINDOW CLEANING MAMADOW
BRONX, NY  10457

BARRY MOORE
11322 W 60TH PLACE
ARVADA, CO  80004

BARRY P CAMPBELL
2781 BERKELEY AVE
EXCELLENCE IN PAINTING
CARLSBAD, CA  92010

BARRY SAUTER
7753 OSTROM AVE
SAUTER'S PLUMBEING
BACKFLOW TESTING & REAPIR
VAN NUYS, CA  91406

BARRY VOLOVICK
13019 LOS NIETOS ROAD "C"
BOB MATERIAL HANDLING
SANTA FE SPRINGS, CA  90670

BARRY'S SECURITY SERVICE, INC.
16739 VAN BUREN BLVD
RIVERSIDE, CA  92504

BARTLETT ELEMENTARY SCHOOL
1961 WIGWAM PARKWAY
HENDERSON, NV 89074

BARUT SALGADO
1506 SAN PASCUAL ST APT C
SANTA BARBARA, CA 93101

BASHA'S INC.
BASHA'S INC.
P.O. BOX 488
CHANDLER, AZ 85244

BASIC FIRE PROTECTION INC
8135 NE MLK JR BLVD
PORTLAND, OR  97211

BASIC HIGH SCHOOL
400 N. PALO VERDE
BASIC CROSS COUNTRY
LAS VEGAS, NV 89015

BASSEM SIRHEAD
P.O. BOX 626
BURLINGAME, CA  94011

BAST BROS WELDING WORKS
1010 GRASS VALLEY HIGHWAY
AUBURN, CA  95603

BATEMAN WATER HEATING
1826 COLORADO BLVD.
LOS ANGELES, CA  90041-1340

BATRUS HOLLWEG
1820 PRESTON PARK BLVD.
STE 2900
PLANO, TX  75093

BATTAGLIA
BATTAGLIA ENTERPRIESES
2538 E. 53RD STREET
HUNTIGTON PARK, CA  90255

BATTAGLIA ENTERPRISES
BATTAGLIA ENTERPRISES
3540 KELLOG WAY
SAN DIEGO, CA  92106

BATTLE BORN DERBY DEMONS
10518 IRON POINT CIR
RENO, NV  89521

BATTLE GROUND FFA
PO BOX 200
BATTLE GROUND, WA  98604

BAUDELIO ALVAREZ
4764 NELSON ST.
DBA ALVEREZ GARDENING SERVICE
FREMONT, CA  94538-0921

BAUDELIO CORREA
CA

BAY ALARM
P.O. BOX  8140
WALMART CREEK, CA  94596

BAY ALARM CO.
PO BOX 7137
SAN FRANCISCO, CA  94120-7137

BAY ALARM COMPANY
ATTN: RANDY SAGASTUME
P.O. BOX 8140
WALNUT CREEK, CA  94596

BAY ALARM COMPANY
PO BOX 8140
RANDY SAGASTUME
WALNUT CREEK, CA  94596

BAY AREA ASIAN SPORTS
P.O. BOX 31129
SAN FRANCISCO, CA  94131

BAY AREA ASIAN SPORTS
PO BOX 31129
12TH GRADE GIRLS SPORTS TEAM
SAN FRANCISCO, CA  94131-0129

BAY AREA BEVERAGE COMPANY
P.O. BOX 49326
SAN JOSE, CA  95161-9326

BAY AREA BEVERAGE COMPANY
PO BOX 49326
SAN JOSE, CA  95161-9326

BAY AREA CLEANING SERVICES
508 SAN MARIN DRIVE
ARMANDO TRUCIOS
NAVATO, CA  94945

BAY AREA COMMUNITY RESOURCES
171 CARLOS DRIVE
SAN RAFAEL, CA  94903

BAY AREA DISTRIBUTING CO., INC
1061 FACTORY STREET
RICHMOND, CA  94801

BAY AREA HISPANO INSTITUTE OF
1000 CAMELIA ST.
BAHIA
BERKELEY, CA  94710

BAY AREA LEADERSHIP FOUNDATION
300 FRANK H OGAWA PLAZA
SUITE 155
OAKLAND, CA  94612

BAY AREA RENEGADES BASKETBALL
ASSOCIATION
470 BLUEBELL PLACE
VALLEJO, CA  94591

BAY AREA SPARTANS
6022 OCCIDENTAL ST.
EMERYVILLE, CA  94662

BAY AREA TOLL AUTHORITY
475 THE EMBARCADERO
FASTRAK
SAN FRANCISCO, CA  94111

BAY HARBOR DENTAL OFFICE
1537 W. LOMITA BLVD
HARBOR CITY, CA  90710

BAY HILLS COMMUNITY CHURCH
4950 APPIAN WAY
EL SOBRANTE, CA  94803

BAY TELEPHONE SYSTEMS, INC.
11890 F OLD BALTIMORE PIKE
BELTSVILLE, MD  20705-1231

BAY VIEW ELEMENTARY
680 BELDEN STREET
PTA
MONTEREY, CA  93940

BAYANIHAM CLINIC
ONE SHIELD AVE
DAVIS, CA  95616-0400

BAYFAIR CENTER
15555 EAST 14TH STREET, SUITE 350
SAN LEANDRO, CA  94578

BAYFAIR MALL
NW 5557
PO BOX 1450
C/O MADISON MARQUETTE
MINNEAPOLIS, MN  55485-5506

BAYSHORE PREPARATORY
1175 LINDA VISTA DR.
CHARTER SCHOOL
SAN MARCOS, CA  92078

BAYSIDE OF SOUTH SACRAMENTO
PO BOX 162473
CONVENT CHURCH
SACRAMENTO, CA  95816

BB. A. S. E. INC.
4266 OAK KNOLL DRIVE
CARMICHAEL, CA  95608

BBYO, INC. E1 A1 BBG # 1863
2020 K ST. 7TH FLOOR NW
CENTRAL REGION WEST BBYO
WASHINGTON, DC  20006

BE&SCO MANUFACTURING
1623 N. SAN MARCOS
SAN ANTONIO, TX  78201

BEACH CITY LIGHTHING
1000 E. CERRITOS AVE
PEEWEE HOCKERY
ANAHEIM, CA  92805

BEACH CITY LIGHTNING HOCKEY
19332 CANYON DR
BCL PEEWEE HOCKEY
VILLA PARK, CA  92861

BEANTOWN BALLOONS
ADD SPECIALIES INC
P.O. BOX 26
MIDDLETON, MA  01949-0026

BEANTOWN BALLOONS
ADD SPECIALIES INC
PO BOX 26
MIDDLETON, MA  01949-0026

BEAR RIVER HIGH SCHOOL
11130 MAGNOLIA RD
GRASS VALLEY, CA  95949

BEARDSLEY SCHOOL DISTRICT
1001 ROBERTS LANE
BAKERSFIELD, CA  93308

BEARINGS & DRIVES INC.
9506 RUSH STREET
EL MONTE, CA  91733

BEATRICE CARSON
143 15TH STREET
RICHMOND, CA  94801

BEATRIZ GARCIA
5745 WILLOWCREST AVE #5
NORTH HOLLYWOOD, CA  91601

BEAUCHAMP DISTRIBUTING
1911 SO. SANTA FE AVE.
P O BOX 4729
COMPTON, CA  90221

BECK BROS
1221 EL CAMINO REAL
SAN MATEO, CA  94402-2947

BECK BROS. PROPERTY MANAGEMENT
341 BRAMBLE COURT
C/O EDWARD BECK
FOSTER CITY, CA  94404

BECKER ELECTRIC LTD. CO.
4830 LAKE CECILE DR.
MATIN J. BECKER
KISSIMMEE, FL  34746

BECKFORD AVE ELEMENTARY
9130 TULSA AVE
NORTHRIDGE, CA  91326

BEE BUSTERS
P O BOX 51
LAGUNA BEACH, CA  92652

BEE BUSTERS
P.O. BOX 51
LAGUNA BEACH, CA  92652

BEECH TREE PTA
3401 BEECH TREE LANE
FALLS CHURCH, VA  22042

BEECHWOOD SCHOOL
50 TERMINAL AVE
MENLO PARK, CA  94025

BEEHIVE BEER DISTRIBUTING
37-88 REVIEW AVENUE
LONG ISLAND CITY, NY  11101

BEELINE GLASS CO INC.
24689 MISSION BLVD.
HAYWARD, CA  94544-1635

BEISHIR KEY & LOCK, INC.
5423 SO LINDBERGH
ST LOUIS, MO  63123-

BEISHIR KEY & LOCK, INC.
5423 SO LINDBERGH
ST LOUIS, MO  63123

BEISHIR LANDSCAPE MAINT INC
2402 CHRISTOPHER VIEW DR.
ST LOUIS, MO  63129-5546

BEIT HAVERIM
21420 WILLAMETTE DR.
SOUTH METRO JEWISH CONGREGATIO
WEST LINN, OR  97068

BELFWAY SIGN SERVICE, INC.
7917 MARLBORO PIKE
FORESTVILLE, MD  20747

BELL GLASS SHOP
4031 GAGE AVE
BELL, CA  90201

BELL INTERMEDIATE SCHOOL
12345 SPRINGDALE AVE
DANCE TEAM
GARDEN GROVE, CA  92845

BELL PIPE & SUPPLY CO
215 E. BALL RD.
P O BOX 151
ANAHEIM, CA  92815-0151

BELL PIPE & SUPPLY CO.
P O BOX 151
ANAHEIM, CA  92815-0151

BELL PIPE & SUPPLY CO.
P.O. BOX 151
ANAHEIM, CA  92815-0151

BELLA BREW COFFEE & BEVERAGE
7742 W 99TH STREET
ABS & TAYLOR ENT. INC.
HICKORY HILLS, IL  60457

BELLA LIGHTING, LLC
4817 MYRTLE AVE
SUITE D
SACRAMENTO, CA  95841

BELLA MIA CLEANING
780 OAK GROVE RD
SUITE B-219
LUIZ R G FLINO
CONCORD, CA  94518

BELLA VISTA BAND BOOSTERS
8301 MADISON AVE
FAIR OAKS, CA  95628

BELLA VISTA HIGH SCHOOL
8301 BELLA VISTA
CLASS 2011
FAIR OAKS, CA  95628

BELLA VISTA SOCCER BOOSTER CLU
839 MADISON AVE
FAIROAK, CA  95628

BELLEVILLE EAST HIGH SCHOOL
2555 WEST BLVD
B E B O P
BELLEVILLE, IL  62221

BELLFLOWER UNIFIED SCHOOL DIST
16703 S. CLARK AVENUE
STEPHEN FOSTER ELEMENTARY
BELLFLOWER, CA  90706

BELMONT HEIGHTS
317 TERMINO AVE
UNITED METHODIST CHURCH
LONG BEACH, CA  90814

BELMONT VILLAGE OF SAN JOSE
500 S. WINCHERSTER BLVD
SAN JOSE, CA  95128

BELSON OUTDOORS, INC.
36810 EAGLE WAY
CHICAGO, IL  60678-1368

BELT HAVERIM
530 FOURTH ST
LAKE OSWEGO, OR  97034

BELTWAY SIGN SERVICE, INC.
7917 MARLBORO PIKE
FORESTVILLE, MD  20747

BELVEDERE PTA
6540 COLUMBIA PIKE
FALLS CHURCH, VA  22041

BEN A FIELDS
31121 MISSION BLVD PMB # 163
BA LOCKSMITH
HAYWARD, CA  94544

BEN ANDERSON
9520 GEIST CT
MANASSAS, VA  20110

BEN ARCOS
ADDRESS UNAVAILABLE AT TIME OF FILING

BEN FRANKLIN ELEMENTARY SCHOOL
2939 PRINCETON PIKE
LAWRENCEVILLE, NJ  08648

BEN LOVATO
1333 N BAKER
PACIFIC STEAM CLEANING
STOCKTON, CA  95203

BENCHMARK LANDSCAPE, INC.
12575 STOWE DRIVE
POWAY, CA  92064-6805

BENICIA ARSENAL FC93
775 VIOLET CT
BENCIA YOUTH SOCCER LEAGUE
BENCIA, CA  94510

BENICIA CHEER
P.OBOX 1613
AND YOUTH FOOTBALL
BENICIA, CA  94510

BENICIA STINGRAYS SWIMTEAM
PO BOX 131
BENICIA, CA  94510

BENICIA UNIFIED SCHOOL DISTRIC
350 EAST K
BENICIA HIGH SAGE
BENICIA, CA  94510

BENJAMIN ANGVIANO
1775 BERN DR.
CORONA, CA  92882

BENJAMIN CLANOR
9888 DAUNTLESS ST.
SAN DIEGO, CA  92126

BENJAMIN FRANKLIN PLUMBING
517 JACOBY ST. SUITE C
GAGNE BROTHERS ENT., INC.
SAN RAFAEL, CA  94901

BENJAMIN JIMENEZ
1333 E. GRAND AVE.
APT 204
ESCONDIDO, CA  92027

BENJAMIN L JEFFERS
3671 WILMINGTON RD
FREMONT, CA  94538

BENJAMIN SHOEMAKER
9650 WILLOW VIEW ROAD
SHOEMAKER PROPERTIES
FISHERS, IN  46038

BENNY VELAZQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

BENRICH SERVICE CO. INC
3190-G AIRPORT LOOP DR
COSTA MESA, CA  92626

BENTHOR CORPORATION INC.
2633 LINCOLN B LVD., # 216
VALOMETER COMPANY
SANTA MONICA, CA  90405

BENTON, ORR, DUVAL& BUCKINGHAM
39 N. CALIFORNIA STREET
KEVIN MCCORMICK
VENTURA, CA  93001

BERBER FOOD MANUF.,INC.
ATTN: MI RANCHO
425 HESTER ST.
SAN LEANDRO, CA  94577

BERENDSEN FLUID POWER INC.
401 S. BOSTON
SUITE 1200
TULSA, OK  74103

BERKELEY EMERGENCY MEDICAL GRO
PO BOX 1069
LAFAYETTE, CA  94549

BERKELEY FARMS,  INC.
25500 CLAWITER RD
HAYWARD, CA  94545

BERKELEY HIGH SCHOOL
1980 ALSTON WAY
JUNIOR CLASS
BERKELEY, CA  94704

BERKELEY LACROSSE CLUB, INC.
1601 BLAKE STREET
BERKELEY, CA  94703

BERKELEY PUBLIC EDUCATION FOUN
1835 ALLSTON WAY
BHS BAND ORCH PROGRAM
BERKELEY, CA  94703

BERLIN CAZZAL
2045 S HASTER
# 2K3
ANAHEIM, CA  92802

BERNADETTE LACHICA
865 SOUTH THOMPSON ST.
HEMET, CA  92545

BERNAL JANITORIAL PLACE
PO BOX 1166
ELIZABETH BERNAL
POMONA, CA  91766

BERNARD KARDASH
552 E. EDISON ST
MANTECA, CA  95336

BERNARDINO VEGA
312 GRACE AVE
LA HABRA, CA  90631

BERNARDO DOMINGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

BERNER INTERNATIONAL CORP
LOCK BOX 360415 M
PITTSBURGH, PA  15251

BERNIER SHAY
8906 COLONIAL RD
BROOKLYN, NY  11209

BERRY PLASTICS CORPORATION
P.O. BOX 633485
CINNCINATI, OH  45263-3485

BERRY PLASTICS CORPORATION
PO BOX 633485
CINNCINATI, OH  45263-3485

BERT LYNN MIDDLE SCHOOL
5038 HALISON AVE
BERT LYNN MUSIC CORPS
TORRANCE, CA  90503

BERTARELLI CUTLERY
1927 MARCONI
ST LOUIS, MO  63110

BERWYN HEIGHTS ELEMENTARY SCHO
6200 PONTIAC ST.
BERWYN HEIGHTS, MD  20740

BERWYN PRESBITERIAN CHURCH
6301 GREENBELT RD
BERWYN HEIGHTS, MD  20740

BERYL HEIGHTS PTA
920 BERYL ST.
REDONDO BEACH, CA  90277

BEST BUDDIES CLUB
1800 ASCOT PKW
JESSE BETHEL HIGH
VALLEJO, CA  94590

BEST BUDDIES USF
2130 FULTON STREET
SAN FRANCISCO, CA  94117-1080

BEST BUY VIEWPOINT
6310 W PACIFIC COAST HIGHWAY
STORE #1009
LONG BEACH, CA  90803

BEST BUY-CREDIT CARD
1301 EAST TOWER RD.
COMMERCIAL PAYMENTS
SHAUMBURG, IL  60173

BEST ELECTRIC
336 DAWSON DR
UNIT A
CAMARILLO, CA  91362

BEST KITCHEN SERVICE PARTS,INC
1011 CALVARY
INDIANAPOLIS, IN  46203

BEST LIGHTING PRODUCTS
189 W. ARROW HIGHWAY
POMONA, CA  91767

BEST VALUE BACKFLOW SERVICE
10620 STRATHMORE DRIVE
ERIC R LUCIE & LAURIE A LUCIE
SANTEE, CA  92071-1089

BEST WESTERN - HACIENDA HOTEL
4041 HARNEY ST.
SAN DIEGO, CA  92110

BEST WESTERN BROOKSIDE INN
400 VALLEY WAY
MILPITAS, CA  95035

BEST WESTERN NEWPORT MESA LLC
2642 NEWPORT BLVD
COSTA MESA, CA  92627

BEST/PTO PANORAMA
PO BOX 461
BRISBANE, CA  94005

BESTWAY SANDWICHES
7432 FULTON AVE.
NORTH HOLLYWOOD
SAN FERNANDO VALLEY, CA  91605

BETA ALPHA PSI
5500 CAMPANILE DR.
SDSU SCHOOL OF ACCTG.
SAN DIEGO, CA  92182

BETA ALPHA PSI
CSU SACRAMENTO
SA BOX 2760000 J STREET
SACRAMENTO, CA  95819

BETA PHI SORORITY
135 SERRANO DRIVE
SAN FRANCISCO, CA  94132

BETA PHI SORORITY
2474 44TH AVE
SAN FRANCISCO, CA  94116

BETA SIGMA PHI
15101 SW BARCELONA WAY
ETA THETA CHAPTER
BEAVERTON, OR  97006

BETA THETA PI
5998 ALCALA PARK STUDENT LIFE
PAVILION 3RD FLOOR
SAN DIEGO, CA  92110

BETA THETA PI-ZETA OMEGA CHAPT
5998 ALCALA PARK
SLP 3RD FLOOR
SAN DIEGO, CA  92110

BETHANY BAPTIST CHURCH
763 N. SUNSET AVENUE
WEST COVINA CHRISTIAN SCHOOL
WEST COVINA, CA  91790

BETHANY BAPTIST CHURCH OF MONTCLAIR
9950 MONTE VISTA AVE
MONTCLAIR, CA  91763

BETHANY ELEMENTARY SCHOOL
3305 NW 174TH AVE
PARENT & TEACHER ORG
BEAVERTON, OR  97006

BETHANY VAN HOGWEGEN
ADDRESS UNAVAILABLE AT TIME OF FILING

BETHEL 347 JOB'S DAUGHTER
9037 MEADOWSWEET WAY
ELK GROVE, CA  95624

BETHEL CHURCH
2361 SCENIC DR.
MODESTO, CA  95355

BETHEL CHURCH
933 COLLEGE VIEW DR
REDDING, CA  96003

BETHEL REFORMED CHURCH
10012 RAMONA ST.
BELLFLOWER, CA  90406

BETHLEHEM CHILDREN'S CENTER
1577 GUERNVILLE RD.
SANTA ROSA, CA  95403

BETHLEHEM LUTHERAN CHURCH
18865 SW JOHNSON
ALOHA, OR  97006

BETTER BEVERAGE INC
P.O. BOX 1399
BELLFLOWER, CA  90707-1399

BETTER BEVERAGE INC
P.O. BOX 1460
BELLFLOWER, CA  90707-1460

BETTER BEVERAGE INC
PO BOX 1399
BELLFLOWER, CA  90707-1399

BETTER GRADES NOW TUTORIANS
16831 FOX TROT LN
MORENO VALLEY, CA  92555

BETTER RENTS
14951 MORAN ST.
WESTMINSTER, CA  92863

BETTY CHENG
P.O. BOX 20188
CASTRO VALLEY, CA  94546

BEV TECH INC
12148 SKY LANE NE
AURORA, OR  97002

BEVERLY HILLS CHAMBER OF COMM
239 SO BEVERLY DR
BEVERLY HILLS, CA  90212

BEVERLY NHILLS HIGH SCHOOL
241 MORENO DR
BEVERY HILLS, CA  90212

BEVERLY STEPHAN
310 WELBURN AVE
GILROY, CA  95020

BEYER BAND BOOSTER
1717 SYLVAN AVENUE
MODESTO, CA  95355

BEYER HIGH SCHOOL
1717 SYLVAN AVE.
MODESTO, CA  95355

BEYER HIGH SCHOOL
PO BOX 576688
SAFE AND SOBER GRAD NIGHT
MODESTO, CA  95356

BEYOND ALL ELECTRIC LLC
235 ALLENTOWN ROAD
PARSIPPANY, NJ  07054-3180

BG ELECTRICAL CONTRACTING INC.
75A LAKE RD-SUITE 192
CONGERS, NY  10920

BHS AQUATICS BOOSTER CLUB
607 N BEL AIR DRIVE
BURBANK, CA  91504

BICOASTAL WILLAMETTE VLY, LLC.
1500 VALLEY RIVER DRIVE
SUITE 350
BICOASTAL MEDIA
EUGENE, OR  97401

BIG 4 PARTY RENTAL LLC
P O BOX 576
NOVATO, CA  94948

BIG APPLE DAIRY DESSERTS
701 ZEREGA AVENUE
BRONX, NY  10473

BIG APPLE SIGN CORPORATION
ATTN: BIG APPLE VISUAL GROUP
247 W 35TH ST
NEW YORK, NY  10001

BIG BROTHER CLEANING INC.
P.O. BOX 57
OLD BETHPAGE, NY  11804

BIG BROTHERS BIG SISTERS OF
8515 ARJONS DRIVE
SUITE A
SAN DIEGO
SAN DIEGO, CA  92126

BIG FRONT MFG., INC.
4535 HUNTINGTON DR SOUTH
LOS ANGELES, CA  90032

BIG SIR MARATHON
26135 CARMEL RANCHO BLVD
SUITE B6
JUST RUN
CARMEL, CA  93923

BIG VALLEY GRACE COMMUNITY CHU
4040 B TULLY ROAD
IMPACT CLASS
MODESTO, CA  95356

BIG WILL'S SECURITY SERVICE
6149 BROCKTON AVE
RIVERSIDE, CA  92506

BIG WILL'S SECURITY SERVICE, INC.
6149 BROCKTON AVE
RIVERSIDE, CA  92506

BIGGER THAN MOST PRODUCTIONS
429 GILFRY ST
CRESWELL, OR  97426

BIJOU COMMUNITY SCHOOL
3501 SPRUCE AVE
PTA
SOUTH LAKE TAHOE, CA  96150

BIKE & BUILD INC.
6109 RIDGE AVE APT 2
PHILADELPHIA, PA  19128-1652

BILATERAL SAFETY CORRIDOR
2050 WILSON AVE
SUITE C
COALITION
NATIONAL CITY, CA  91950

BILL BEUKERS
ADDRESS UNAVAILABLE AT TIME OF FILING

BILL HOWE PLUMBING, INC.
1364 MORENA BLVD.
STE A
SAN DIEGO, CA  92110

BILL RHODES
ADDRESS UNAVAILABLE AT TIME OF FILING

BILL WILSON CENTER
3490 THE ALAMEDA
SANTA CLARA, CA  95050

BINGO LINGO/PROMOTIONAL PUBLIS
30141 ANTELOPE RD
SUITE D-236
MENIFEE, CA  92584

BIOCONTROL SYSTEMS, INC.
12822 SE  32ND STREET
BELLEVUE, WA  98005

BISHOP ALEMANY HIGH SCHOOL
11111 N ALEMANY DR
ROBOTICS TEAM
MISSION HILLS, CA  91354

BISHOP ESTATES SWIM TEAM
4020 HOPE AVE
CONCORD, CA  94521

BISHOP MONTGOMERY HIGH SCHOOL
5430 TORRANCE BLVD
TORRANCE, CA  90503

BLACK ALLIANCE OF SCIENTISTS
ONE WASHINGTON SQUARE
AND ENGINEERING
SAN JOSE, CA  95129

BLACK COALITION ON AIDS
2800 THIRD ST.
SAN FRANCISCO, CA  94107

BLACK SEA IMPORTS
8509 BAY 16TH STREET
BROOKLYN, NY  11214

BLAINE GREEN
10131 JANETTA WAY
SUNLAND, CA  91040

BLAKE E FRANKLINE
6418 N ELLENDALE AVE
FRESNO, CA  93722

BLANCA ESTELA PEREZ-CERON
3649 SLAUSON AVE
APT # C
MAYWOOD, CA  90270

BLANCA LIVERON
1217 E 81ST ST.
LOS ANGELES, CA  90001

BLAST
10027 E ROSE STREET
BELLFLOWER, CA  90706

BLAZIN' REPAIR COMPANY
P O BOX 370
ROSEVILLE, CA  95678

BLAZIN' REPAIR COMPANY
P.O. BOX 370
ROSEVILLE, CA  95678

BLENDERS & SOFTSERVE, INC.
17321 IRVINE BLVD. #100
TUSTIN, CA  92780

BLESSED JOHN XXIII COMMUNITY
17434 MILLER AVE
RESURRECTION ACADEMY
FONTANA, CA  92336

BLESSING & HARVEY PROFESSIONAL
3795 PACHECO BLVD
SUITE C
ERNIE'S PLUMBING & SEWER SERV
MARTINEZ, CA  94553

BLIND SPEED/ SPARKLE BLINDS
6636 UNIVERSITY AVE
SAN DIEGO, CA  92115

BLOOMFIELD DENTAL CENTER, INC.
12657 166TH ST
CERRITOS, CA  90703

BLOSSOM VALLEY PONY BASEBALL
PO BOX 23487
SAN JOSE, CA  95153-3487

BLUE BONNET MARKETING
120 WAKE FOREST DRIVE
CAROL PRICE
O'FALLON, MO  63368

BLUE CROSS OF CALIFORNIA
21555 OXNARD STREET
ANTHEM BLUE CROSS
WOODLAND HILLS, CA  91367

BLUE CROSS OF CALIFORNIA
ATTN: ANTHEM BLUE CROSS
21555 OXNARD STREET
WOODLAND HILLS, CA  91367

BLUE HILLS EDUCATION FUND
12300 DE SANKA AVE
SARATOGA, CA  95070

BLUE OAKS ELEMENTARY
8150 HORNCASTLE
PTC
ROSEVILLE, CA  95747

BLUE OUTDOOR
1065 AVENUE OF THE AMERICAS, SUITE 301
NEW YORK, NY  10018

BLUE OUTDOOR LLC
1065 AVENUE OF THE AMERICANS
NEW YORK, NY  10018

BLUE RHINO CORP
P O BOX 281956
ATLANTA, GA  30384-1956

BLUE SKY RETAIL SUPPORT LLC
809 SW I STREET
SUITE # 17
BENTONVILLE, AR  72712

BLUEHORNET
2355 NORTHSIDE DRIVE, SUITE B250
SAN DIEGO, CA  92108

BLUEHORNET NETWORKS
LOCKBOX 88191
131 S DEARBORN-6TH FLOOR
CHICAGO, IL  60603

BLUEMOON EQUINE FOSTER HOME
22570 SAN JACINTO AVE
RESCUE
SAN JACINTO, CA  92583

BLUMENTHAL UNIFORMS & EQUIP
PO BOX 34936
DEPT # 4179
SEATTLE, WA  98124-1936

BMK OFFICE SAN DIEGO, LLC
6959 BANDINI BLVD.
BKM OFFICE FURNITURE
COMMERCE, CA  90040

BMX BOMBERS RACING TEAM
6529 SOLITARY AVE
LAS VEGAS, NV  89110

BOARD OF COUNTY COMMISSIONER
PO BOX 342456
HILLSBORO COUNTY WATER RESOURC
TAMPA, FL  33694-2456

BOARD OF EQUALIZATION
P O BOX 942879
STATE OF CALIFORNIA
SACRAMENTO, CA  94279-6001

BOARDOF COUNTY
COMMISIONER/HILLSBORO COUNTY
P.O. BOX 342456
TAMPA, FL  33694-2456

BOB H. NGUYEN
33 CLAREMONT AVE.
STARMAKER KARAOKE
SANTA CLARA, CA  95051

BOB HALL, INC.
P.O. BOX 1308
UPPER MARLBORO, MD  20773

BOB HELBIG
7566 MELBA AVE
WEST HILLS, CA  91304

BOB HOFFMEISTER
ADDRESS UNAVAILABLE AT TIME OF FILING

BOB MATERIAL HANDLING
ATTN: BARRY VOLOVICK
13019 LOS NIETOS ROAD "C"
SANTA FE SPRINGS, CA  90670

BOB OTTO STRIPING SERVICE, INC
9413 E FORK CREEK RD
DITTMER, MO  63023

BOBBY ABRAHAM MACIAS
332 W. ANDRIX ST.
MONTEREY PARK, CA  91754

BOBCAT DC BOOSTER CLUB
780 BEECHWOOD AVE
FULLERTON, CA  92835

BOB'S # 1 WESTERN SAW SERVICE
5382 TATTERSHALL AVE
ROBERT E. DUTCHER
WESTMINSTER, CA  92683

BODYCRAFT/SC/LLC
5 AUTO CENTER DR.
TUSTIN RANCH COLLISION
TUSTIN, CA  92782

BOISE CASCADE OFFICE PRO INC
12131 WESTERN AVE
GARDEN GROVE, CA  92841-

BOLLINGER CANYON ELEMENTARY
2300 TALAVERA DR.
SAN RAMON, CA  94583

BOLLINGER CANYON PARTNERS,L.P.
2665 NORTH FIRST ST STE 310
ORCHARD COMMERCIAL, INC.
SAN JOSE, CA  95134

BOLLINGER CROSSING HOLDING LLC
PO BOX 550
C/O NEARON ENTERPRISES
PROPERTY MANAGEMENT
DANVILLE, CA  94526-3881

BOLLINGER CROSSING HOLDINGS, LLC
C/O NEARON ENTERPRISESPROPERTY
MGMT SERVICES
P.O. BOX 550
DANVILLE, CA  94526-3881

BOMBERS BASEBALL
20439 S CORRAL HOLOW RD
TRACY, CA  95304

BON APPETIT
P O BOX 37619
BOONE, IA  50037

BON SUISSE INC.
1250 PROSPECT
LA JOLLA, CA  92307

BON SUISSE, INC.
11860 COMMUNITY RD. SUITE 100
SID ZOBER, THRIFTY MAID ICE CR
POWAY, CA  92064

BON SUISSE, INC.
ATTN: SID ZOBER, THRIFTY MAID ICE CR
11860 COMMUNITY RD. SUITE 100
POWAY, CA  92064

BONANZA PRODUCE CO.
JOHN H. BURROWS,INC.
P.O. BOX 604
SPARKS, NV  89431

BONAVENTURE CH-KIL-5336
2251 KILLIBREW DR.
KILLIBREW #515336
ATTN: PEGGY
BLOOMINGTON, MN  55425

BONDAZE ENTERPRISES INC
3626 CERRITOS AVE
SOUTH COAST SUPPLY
LOS ALAMITOS, CA  90720

BONDS ALARM CO., INC.
4040 E CAMELBACK ROAD
SUITE 250
PHOENIX, AZ  85018-8350

BONIFACIO PEREZ
CA  90621

BONITA VISTA HIGH SCHOOL
751 OTAY LAKE RD
RUNNER'S BOOSTER CLUB
CHULA VISTA, CA  91913

BONNER KIERNAN TREBACH &
1233 20TH ST NW STE 800
CROCIATA LLP
WASHINGTON, DC  20036

BONNIE DOONE LLC
1023 BONNIE DOONE
CORONA DEL MAR, CA  92625

BONNIE DOONE, LLC
1023 BONNIE DOONE
CORONA DEL MAR, CA  92625

BONNIE LYNN PETTY
3819 SE LLEWELLYN ST.
PETTY PRINTING
MILWAUKIE, OR  97222

BOOGIE MONSTARZ
460 WILHAGGIN DR.
TABO ENTERTAINMENT
SACRAMENTO, CA  95864

BOOKSIN ELEMENTARY-COMMUNITY A
1590 DRY CREEK ROAD
SAN JOSE, CA  95125

BOOTHS R US
534 MONTGOMERY AVE # 106
OXNARD, CA  93030

BOOTS & BOWS SQUARE
6108 W 77TH ST
DANCE CLUB
LOS ANELES, CA  90045-1642

BORDER FOODS, INC.
PO BOX 842401
DALLAS, TX  75284-2401

BOREL MIDDLE SCHOOL PTA
425 BARNESON AVE
SAN MATEO, CA  94402

BORG PRODUCE SALES LLC
1601 E OLYMPIC BLVD
BLDG 100
LOS ANGELES, CA  90021

BORING DAMASCUS LITTLE LEAGUE
PO BOX 1116
BORING, OR  97006

BOSKOVICH FARMS,  INC.
FILE NO 54707
LOS ANGELES, CA  90074-4707

BOSTON MARKET
ADDRESS UNAVAILABLE AT TIME OF FILING

BOSTON PROP.-#14 CHEVYS (LP)
P.O. BOX 60000
FILE # 73669-02
SAN FRANCISCO, CA  94160-3669

BOSTON PROP.-#853 FUZIO
FILE #73669-01
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3669

BOSWELL STUDENT NURSES ASSC
10484 W THUNDERBIRD RD
SUN CITY, AZ  85351

BOTANIC DECORS, INC.
P O BOX 6308
VENTURA, CA  93006

BOTANIC DECORS, INC.
P.O. BOX 6308
VENTURA, CA  93006

BOTTOMLEY DIST CO INC
755 YOSEMITE DRIVE
MILPITAS, CA  95035

BOULDER CREEK SCHOOL
505 SPRINGER DR
BOULDER CREEK BOOSTER CLUB
REDDING, CA  96003

BOWDITCH MIDDLE SCHOOL
1450 TARPON ST
FOSTER CITY, CA  94404

BOWNE OF LOS ANGELES INC.
P O BOX 79358
CITY OF INDUSTRY, CA  91716-9358

BOWNE OF LOS ANGELES, INC
PO BOX 951839
PURE COMPLIANCE
DALLAS, TX  75395-1839

BOXER - NORTHWEST CO.
438 N.W. BROADWAY
PORTLAND, OR  97209

BOXES EXPRESS PAPER C.
1290 N. SUNSHINE WAY
ANAHEIM, CA  92806

BOXWOOD TECHNOLOGY, INC
EXECUTIVE PLAZA III
11350 MCCORMICK ROAD SUITE 101
HUNT VALLEY, MD  21031

BOY SCOUT JAMBOREE
800 ELLINWOOD WAY
TROOP 622
PLEASANT HILL, CA  94523

BOY SCOUT JAMBOREE TROOP 814
1211 EAST DYER RD
BOY SCOUTS OF AMERICA
SANTA ANA, CA  92705

BOY SCOUT OF AMERICA
1815 SHERMAN WAY
CUB SCOUT PACK 328
RESEDA, CA  91335

BOY SCOUT OF AMERICA
251 COMMERCE CIR
CUB SCOUNT PACK 102
SACRAMENTO, CA  95815

BOY SCOUT TROOP #657
12100 MONTECITO RD
#161
LOS ALAMITOS, CA  90720

BOY SCOUT TROOP 390
361 MAPLEWOOD AVE
SAN JOSE, CA  95117

BOY SCOUT TROOP 648
11921 ACACIA GLEN CT
SAN DIEGO, CA  92128

BOY SCOUTS OF AMEICA TROOP 29
401 E 37TH ST
LONG BEACH AREA COUNCIL
LONG BEACH, CA  90807

BOY SCOUTS OF AMERICA
1106 BARTLETT CREEEK COURTS
TROOP 294
SAN JOSE, CA  95120

BOY SCOUTS OF AMERICA
1150 CHESS DR
PACIFIC SKYLINE COUNCIL
FOSTER CITY, CA  94404

BOY SCOUTS OF AMERICA
20882 ROYAL AVENUE
TROOP 819
HAYWARD, CA  94541

BOY SCOUTS OF AMERICA
2826 WASHINGTON AVE
REDWOOD CITY, CA  94061

BOY SCOUTS OF AMERICA
5728 BLIZZARD BREEZE ST.
TROOP 256
N. LAS VEGAS, NV  89081

BOY SCOUTS OF AMERICA
7193 QUEENSBRIDGE WAY
TROOP # 294
SAN JOSE, CA  95120

BOY SCOUTS OF AMERICA
9650 RESEDA BOULEVARD
BOY SCOUTS TROOP 911
NORTHRIDGE, CA  91325

BOY SCOUTS OF AMERICA
PO BOX 7834
TROOP 13 NEWCASTLE
AUBURN, CA  95604

BOY SCOUTS OF AMERICA-TROOP 10
18120 SATICOY ST.
RESEDA, CA  91335

BOY SCOUTS OF AMERICA-TRP 149
725 WINDSOR WAY
REDWOOD CITY, CA  94063

BOY SCOUTS TROOP 405
3990 GREGORY LANE
PLEASANT HILL, CA  94523

BOYS & GIRLS CLUB OF EL SOBRAN
4660 APPIAN WAY
EL SOBRANTE, CA  94803

BOYS & GIRLS CLUB SANTA MONICA
1220 LINCOLN BLVD.
SANTA MONICA, CA  90401

BOYSCOUT TROOP 286
4848 PEARL AVE
SAN JOSE, CA  95136-2798

BPC HENDERSON, LLC
C/O FOREST CITY MANAGEMENT, INC.,
COMMERCIAL DIVISION
TERMINAL TOWER50 PUBLIC SQUARE #700
CLEVELAND, OH  44113-2203

BPC HENDERSON, LLC
PO BOX 72006
CLEVELAND, OH  44192-0006

BRAD EHIKIAN
3105 WOODSIDE ROAD
WOODSIDE, CA  94062-2552

BRAD TATUM
1237 COLTON WY
EUGENE, OR  97402

BRADLEY COMPONENT SUPPLIES INC
545 EAST BANNING STREET
HUB CITY PALLET COMPANY
COMPTON, CA  90222

BRADLEY D. HOWARD GIFT TRUST
1819 W. OLIVE AVE
BURBANK, CA  91506

BRADLEY D. HOWARD GIFT TRUST
1819 W. OLIVE AVENUE
BURBANK, CA  91506

BRADOAKS ELEMENTARY SCHOOL
930 E. LEMON AVE.
MONROVIA, CA  91016

BRADSHAW CHRISTIAN SCHOOL
8324 BRADSHAW RD
SACRAMENTO, CA  95828

BRAGG INVESTMENT COMPANY,INC
P O BOX 727
BRAGG CRANE SERVICE
LONG BEACH, CA  90801-0727

BRAKEBUSH BROTHERS INC
N4993 6TH DRIVE
WESTFIELD, WI  53964

BRALLAN CONDE
ADDRESS UNAVAILABLE AT TIME OF FILING

BRANCH THREE, A CALIFORNIA LP
C/O LAURIE SAEMANN
P.O. BOX 1421
NORTH HOLLYWOOD, CA  91614

BRANCH THREE, A CALIFORNIA LP
PO BOX 1421
LAURIE SAEMANN
NORTH HOLLYWOOD, CA  91614

BRANDI ELAM
ADDRESS UNAVAILABLE AT TIME OF FILING

BRANDIE N MOORE
ADDRESS UNAVAILABLE AT TIME OF FILING

BRANDON BAKER
311 28TH AVE APT 3
SAN FRANCISCO, CA  94121

BRANDON GLASS & MIRROR
504 N PARSONS AVE
BRANDON, FL  33510

BRANDON LUU
300 VAQUEROS AVENUE
APT 5
RODEO, CA  94572

BRANDON MARKETING, INC.
2037 GLORIA CIRCLE
SPORTS IMAGE
PALM BAY, FL  32805

BRANDON PALMER
4804 GRANITE DR SUITE F-3219
CARPET APPEAL OF NORTHERN CA
ROCKLIN, CA  95677

BRANDON SHOPPING CENTER PARTNE
459 BRANDON TOWN CENTER
BRANDON, FL  33511

BRANDON SHOPPING CENTER PARTNERS,
LTD.
11601 WILSHIRE BLVD., 11TH FLOOR
LOS ANGELES, CA  90025

BRANDON SHOPPING CENTER, LTD
PO BOX 532615
C/O PNC
ATLANTA, GA  30353-2615

BRANDON SIGNS, INC.
100 S PARSONS AVE
BRANDON, FL  33511

BRANDY KARL
316 HART DR # 4
EL CAJON, CA  92021

BRANHAM HIGH SCHOOL
1570 BRANHAM LANE
GIRLS VOLLEYBALL PROGRAM
SAN JOSE, CA  95118

BRANHAM HIGH SCHOOL
1570 BRANHAM LN
MUSIC BOOSTERS ASSOCIATION
SAN JOSE, CA  95118

BRANHAM HIGH SCHOOL
1570 BRANHAM LN
SWIM TEAM
SAN JOSE, CA  95118

BRANHAM HOME & SCHOOL CLUB
1570 BRANHAM LANE
GRAD NIGHT 2011
SAN JOSE, CA  95118

BRASS KEY LOCKSMITH 1993
8424 SANTA MONICA
WEST HOLLYWOOD, CA  90069

BRAUN LINEN SERVICE
16514 GARFIELD AVE
P.O. BOX 348
PARAMOUNT, CA  90723

BRAUN LINEN SERVICE
P O BOX 348
16514 GARFIELD AVE
PARAMOUNT, CA  90723

BRAVO'S  CARPET CLEANING
2444 PINEWOOD PLACE
JAIME BRAVO MEZA & DEMETRIO
CASTILLO VARGAS PARTNERSHIP
SIMI VALLEY, CA  93065

BRE/ESA OPERATING
3825 ROSIN COURT
EXTEDED STAY DELUX
EXTENDED STAY AMERICA
SACRAMENTO, CA  95834

BREA DISPOSAL
P.O. BOX 78829
PHOENIX, AZ  85062-8829

BREA DISPOSAL
PO BOX 78829
PHOENIX, AZ  85062-8829

BREA OLINDA HIGH SCHOOL
789 WILD CAT WAY
CHOIR
BREA, CA  92821

BREAK OUT PRISON OUTREACH
PO BOX 21404
CALIFORNIA YOUTH OUTREACH
SAN JOSE, CA  95151

BREAK THE CYCLE
5777 W CENTURY BLVD
STE 1150
LOS ANGELES, CA  90045

BREAST CANCER 3 DAY
165 TOWNSHIP LINE RD
JENKINTOWN, PA  19046-3593

BREAST CANCER 3 DAY
17525 WHEAT FALL DR.
DERWOOD, MD  20855

BREAST CANCER 3 DAYS
03 FIRST AVE NORTH
PACHECO, CA  94553

BREAST CANCER 3-DAY
PO BOX 650543
SUSAN G KOMEN THE CURE HEARTS
DALLAS, TX  75265

BREAST CANCER 4 DAY TEAM
22241 N 107TH DR
TREKKIN' FOR THE TATAS
SUN CITY, AZ  85373

BREATHE 4 TOMORROW FOUNDATION
2103 HARRISON AVE
NW # 213
OLYMPIA, WA  98502

BREATHE CALIFORNIA
909 12TH STREET
SACRAMENTO, CA  95817

BREE A PLUDE
PO BOX 221379
PROMOTIONAL CAPITAL LLC
BEACHWOOD, OH  44122-0998

BRENDA CARPENTER
5106 COACH DRIVE
RICHMOND, CA  94803

BRENDA JUAREZ ALVARDO
12519 SE ELLIS STREET
PORTLAND, OR  97236

BRENDA PEREZ
234 W CALIFORNIA AVE
VISTA, CA  92083

BRENDE SECURITY SERVICES
5010 MORNINGSIDE AVENUE
SANTA ANA, CA  92703

BRENT AND MICHELLE SPECKERT FAMILY
TRUST OF 1992
ADDRESS UNAVAILABLE AT TIME OF FILING

BRET HARTE ELEMENTARY PTA
3200 W JEFFRIES AVE
BURBANK, CA  91505

BRET HARTE ELEMENTARY SCHOOL
3200 W JEFFRIES AVE
BOOSTER CLUB
BURBANK, CA  91505

BRETT A VASQUEZ
12 CORTLAND DRIVE
NEW YORK, NY  10956

BRETT ADAIR
6930 DESTING DR # 100
ROCKLIN, CA  95677

BRETT PATNODE
CA

BREWER ISLAND PTA
1151 POLYNESIA DR.
FOSTER CITY, CA  94404

BREWERS WINDOW MAINTENANCE
ATTN: MICHAEL BREWER
P.O. BOX 2172
SOUTH SAN FRANCISCO, CA  94083

BRIAN & MILD PITTMAN
600 ENNIS RD
WAXHAW, NC  28173

BRIAN AHLBORN
ADDRESS UNAVAILABLE AT TIME OF FILING

BRIAN COLLENS
4545 MOBLEY ST.
RIVERSIDE, CA  92505

BRIAN K WRIGHT
ADDRESS UNAVAILABLE AT TIME OF FILING

BRIAN MCINTOSH
ADDRESS UNAVAILABLE AT TIME OF FILING

BRIAN MCPHERSON
1435 JOHN ANDERSON DR.
MCPHERSONS REMODELING & UPHOLS
ORMOND BEACH, FL  32176

BRIAN PARADA
20422 COHASSET ST
APT 305
WINNETKA, CA  91306

BRIAN SERGI
185 EL MINYA DR.
PACHECO, CA  94553

BRIAN WILHELM
1252 ORCHARD VILLAGE LAN
APT E
BALLWIN, MO  63021

BRIANA ANGULO
21 SANTA BARBARA DRIVE
ALISO VIEJO, CA  92656

BRIANDA T GARAY
6000 FULTON AVE # 16
VAN NUYS, CA 91401

BRIANNE BLACKBURN
ADDRESS UNAVAILABLE AT TIME OF FILING

BRIAR HILL SWIM TEAM
7084 HANSEN DRIVE
DUBLIN, CA 94568

BRICKMAN GROUP LTD, LCC
3630 SOLUTION CENTER
CHICAGO, IL 60677-3006

BRIDAL BAZAAR INC.
1106 2ND STREET
ENCINITAS, CA 92024

BRIDGEMONT HIGH SCHOOL
444 E MARKET ST
DALY CITY, CA 94014

BRIDGEMOUNT ACADEMY
4096 PIEDMONT AVE
#606
OAKLAND, CA 94611

BRIDGEPORT ELEMENTARY
5505 SW BORLAND RD
PTA
TAULATIN, OR 97062

BRIDGEPORT PTA
5505 SW BARLAND RD
TUALATIN, OR 97062

BRIDGEWAY CHRISTIAN CHURCH
3735 PLACER CORPORATE DRIVE
ROCKLIN, CA 95765

BRIDGEWAY INTERNATIONAL
BRIDGEWAY INTERNATIONAL
9292 LAMPSON AVE
ATTN: CHRIS COMPTON
GARDEN GROVE, CA 92841

BRIGHT BEGINNINGS PRESCHOOL
30 HOBART AVE.
SAN MATEO, CA 94402

BRIGHT HORIZONS FOUNDATION
105 WESTWOOD PLACE SUITE 125
FOR CHILDREN
BRENTWOOD, TN 37027

BRIGHT HORIZONS FOUNDATION
209 10TH AVENUE SUITE 300
FOR CHILDREN
NASHVILLE, TN 37203

BRISEIDA LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

BRITTANIA PONCE
ADDRESS UNAVAILABLE AT TIME OF FILING

BRITTANY BIRNER
ADDRESS UNAVAILABLE AT TIME OF FILING

BRITTANY J GAINES
56 SCOTTS VALLEY
HERCULES, CA 94547

BRITTANY REEVES
9007 NE 93RD AVE
VANCOUVER, WA 98662-2077

BRITTEN BANNERS
2322 CASS ROAD
TAVERESE CITY, MI 49684

BROADCAST MUSIC INC.
10 MUSIC SQUARE EAST
ATTN: LICENSING DEPT
NASHVILLE, TN 37203-4310

BROADMOOR PARENT PARTICIPATION
951 DOWLING BLVD
NURSERY SCHOOL
SAN LEANDRO, CA 94577

BROADRIDGE
PO BOX 23487
NEWARK, NJ 07189

BROADWAY NATIONAL
SIGN & LIGHTING
2150 FIFTH AVE
RONKONKOMA, NY 11779

BRONSON ARGUELLO
ADDRESS UNAVAILABLE AT TIME OF FILING

BROOKFIELD ENGINEERIGN LABORAT
11 COMMERCE BLVD.
MIDDLEBORO, MA 02346

BROOKHAVEN ELEMENTARY
1851 N. BROOKHAVEN
PTA
PLACENTIA, CA 92870

BROSTOFF-CELLE, INC.
PO BOX 21494
LOS ANGELES, CA 90021

BROTHER INTERNATIONAL CORP
DEPT LA 22149
PASADENA, CA 91185-2149

BROTHERS INTERNATIONAL
1682 KETTERING ST
DESSERS INC
IRVINE, CA 92614

BROTHERS INTERNATIONAL DESSERS INC
1682 KETTERING ST
IRVINE, CA 92614

BROTHERS MACHINE SHOP
ATTN: ARTURO CORREA
6451 CLARA STREET
BELL GARDENS, CA 90201

BROTHERS PLUMBING CORPORATION
3500 POWER INN ROAD, STE C
MR ROOTER PLUMBING
SACRAMENTO, CA 95826

BROWN BAG SANDWICH COMPANY
BROWN BAG SANDWICH COMPANY
316B DYER ROAD
ATTN: JENNIFER
SANTA ANA, CA 92707

BROWNE FOODSERVICE
788 MORRIS TURNPIKE
SUITE 202
SHORT HILLS, NJ 07078

BROWNS VALLEY ELEMENTARY SCHOO
333 WRENTHAM DRIVE
VACAVILLE, CA 95688

BROWNSVALLEY PARENT TEACHER
333 WRENTHAM DR.
ORGANIZATION
VACAVILLE, CA 95688

BRUCE MILOVICH
7056 RAYMOND DRIVE
TRI TECH OFFICE EQUIPMENT
CORONA, CA 92880

BRUIN RUN/WALK
308 WESTWOOD PLAZA
KERCKHOFF HALL 308
LOS ANGELES, CA 90024

BRUMC NURSERY SCHOOL
700 N. GLENOAKS BLVD
BURBANK, CA 91502

BRUSH CREEK MONTESSORI SCHOOL
1569 BRUSH CREEK RD.
SANTA ROSA, CA 95404

BRYAN STOW FUND
1495 S. EL CAMINO REAL
C/O SF POLICE CREDIT UNION
SAN MATEO, CA 94402

BRYAN VALENZUELA
1549 MT. PALOMAR DR
SAN JOSE, CA 95127

BRYANT RANCH PTA
24695 PASEO DE TORONTO
YORBA LINDA, CA 92887

BRYDON,SWEAREGEB & ENGLAND,P.C
312 EAST CAPITOL AVENUE
P O BOX 456
JEFFERSON CITY, CA 65102-0456

BSA TROOP # 174
PO BOX 673
TRAUTDALE, OR 97060

BSA TROOP 11
4863 BRIGHTON COURT
GRANITY BAY, CA 95746

BSA TROOP 249
5468 APRON COURT
LAS VEGAS, NV 89122-4740

BSA TROOP 277
5 TRUITT AVE.
MARTINEZ, CA 94553

BSA TROOP 294
6435 MC ABEE RD
SAN JOSE, CA 95120

BSA TROOP 347
9085 MAST BLVD # 133
SANTEE, CA 92071

BSA TROOP 55
550 ST. MARY DR.
SANTA ROSA, CA 95409

BUCHANAN YMCA OF SAN FRANCISCO
1530 BUCHANANAN ST.
SAN FRANCISCO, CA 94115

BUCK DISTRIBUTING
ADDRESS UNAVAILABLE AT TIME OF FILING

BUDDIST CHURCH OF AMERICA
1710 OCTAVIA STREET
BCSFYAO T11
SAN FRANCISCO, CA 94109-4341

BUENA PARK HIGH SCHOOL
8833 ACADEMY DRIVE
AQUA BOOSTERS
BUENA PARK, CA 90621

BU-GATA
PO BOX 3824
ARLINGTON, TX 22203

BUGUMBILIA
18 TECHNOLOGY W, #126
IRVINE, CA 92618-2310

BUILD
3 TWIN DOLPHIN DRIVE # 375
REDWOOD CITY, CA 94065

BUILDING BLOCKS
23845 SUMMIT RD.
COOPERATIVE PRESCHOOL
LOS GATOS, CA 95033

BUKAS LOOB SD DIYOS BLD BAY AR
790 PACHECO ST
ARCADIO MENESES
SAN FRANCISCO, CA  94116

BULLDOG MECHANICAL/REMODELING
3307 NE 39TH STREET
VANCOUVER, WA  98661

BULLSEYE
P.O. BOX 33025
DETROIT, MI  48232-5025

BULLSEYE ELECTRIC INCORPORATED
8901 NE 117TH AVENUE STE B-2
VANCOUVER, WA  98662

BULLSEYE TELECOM INC
PO BOX 33025
C/O FRANKLIN BANK
DETROIT, MI  48232-5025

BUNDLES OF JOY
PO BOX 8207
FOSTER CITY, CA  94404-9991

BUNKER HILL NURSERY SCHOOL
2145 BUNKER HILL DRIVE
SAN MATEO, CA  94402

BUNZL PROCESSOR DIST LLC
12240 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BUNZL-PAPERCRAFT
FILE 54124
LOS ANGELES, CA  90074

BURBANK ADULT SCHOOL
3811 W ALLAN AVE
STUDENT COUNCIL
BURBANK, CA  91505

BURBANK COMMUNITY YMCA
332 EAST SAN JOSE AVE
BURBANK, CA  91502-1318

BURBANK EDUCATIONAL FOUNDATION
PO BOX 1788
BURBANK, CA  91507

BURBANK HIGH SCHOOL
902 N 3RD ST
CLASS OF 2013
BURBANK, CA  91502

BURBANK HIGH SCHOOL
902 N 3RD ST
VOCAL MUSIC ASSOC BOOSTER CLUB
BURBANK, CA  91502

BURBANK HIGH SCHOOL
902 N THIRD ST
BURBANK, CA  91502

BURBANK HIGH SCHOOL
902 N THIRD ST
CLASS OF 2011
BURBANK, CA  91502

BURBANK HIGH SCHOOL
902 N THIRD ST.
JUNIOR CLASS 2012
BURBANK, CA  91502

BURBANK HIGH SCHOOL
902 N THIRD STREET
FRESHMAN CLASS
BURBANK, CA  91502

BURBANK HIGH SCHOOL AQUATICS
607 N BEL AIR DRIVE
BOOSTER CLUB
BURBANK, CA  91504

BURBANK HOUSING CORPORATION
1819 GRISMER AVE
BURBANK, CA  91504

BURBANK JR CHAMBER
303 N GLENOAKS STE 705
BURBANK, CA  91502

BURBANK JUNIOR CHAMBER
PO BOX 801
BURBANK, CA  91503

BURBANK KIWANIS FOUNDATION
303 N GLENOAKS BLVD
SUITE 750
BURBANK, CA  91502

BURBANK MALL ASSOCIATES LLC
C/O CROWN REALTY &  DEVELOPMENT
CORP.
18201 VON KARMAN #950
IRVINE, CA  92612

BURBANK MALL ASSOCIATES, LLC
FILE #57238
LOS ANGELES, CA  90074-7238

BURBANK MEDIA DISTRICT TRANS.
3500 W. OLIVE STE 725
BURBANK TRANSPORTATION MANGAGE
BURBANK, CA  91505

BURBANK OCCUPATIONS HEALTH
3413 W PACIFIC AVE # 102
BURBANK, CA  91505

BURBANK PARADISE FIRE DISTRICT
1313 BEVERLY DR
MODESTO, CA  95351

BURBANK PARENT EDUCATION COUNCIL
3811 ALLAN AVE
BURBANK, CA  91505

BURBANK SISTER CITY COMMITTEE
110 N. GLENOAKS BLVD
BURBANK, CA  91502

BURBANK TOURNAMENT OF ROSES
ASSOCIATION
PO BOX 373
BURBANK, CA  91503-0373

BURBANK UNIFIED SCHOOL DISTRIC
3401 SCOTT RD.
HORACE MANN-CC-BUSD
BURBANK, CA  91504

BUREAU OF ALCOHOL
TOBACCO & FIREARMS
P O BOX 371962
PITTSBURGH, PA  15250-7962

BUREAU OF ALCOHOL
TOBACCO & FIREARMS
P.O. BOX 371962
PITTSBURGH, PA  15250-7962

BUREAU OF CORP TAX
DEPT 280427
HARRISBURG, PA  17128-0427

BURKE ENGINEERING CO.
PO BOX 511616
LOS ANGELES, CA  90051-8171

BURLINGAME CHAMBER OF COMMERCE
290 CALIFORNIA DRIVE
BURLINGAME, CA  94010

BURNEY'S COMMERCIAL SERV.,INC.
1528 LINDA WAY
SPARKS, NV  89431

BURRIS LOGISTICS
BURRIS LOGISTICS
451 FLETCHWOOD ROAD
ELKTON, MD  21921

BURRIS LOGISTICS
BURRIS LOGISTICS
5155 WELCOME ALL ROAD
ATLANTA, GA  30349

BURRTEC WASTE INDUSTRIES
P.O. BOX 5550
BUENA PARK, CA  90622-5550

BURRTEC WASTE INDUSTRIES
P.O. BOX 6520
BUENA PARK, CA  90622-6520

BURRTEC WASTE INDUSTRIES
PO BOX 5550
PAYMENT PROCESSING CENTER
BUENA PARK, CA  90622-5550

BURRTEC WASTE INDUSTRIES-POMON
PO BOX 6520
PAYMENT PROCESSING CENTER
BUENA PARK, CA  90622-6520

BURT SHUR
31 DAWNWOOD
LADERA RANCH, CA  92694

BURTON HIGH SCHOOL
400 MANSELL ST.
CLASS OF 2011
SAN FRANCISCO, CA  94134

BUSHNELL RIBBON CORP
P.O. BOX 2543
SANTA FE SPRINGS, CA  90670

BUSHNELL RIBBON CORP
PO BOX 2543
SANTA FE SPRINGS, CA  90670

BUSINESS DEPOSITS PLUS, INC
PO BOX 41248
BRECKSVILLE, OH  44141

BUSINESS FILINGS DIVISION
980 NINTH ST.
16TH FL
SACRAMENTO, CA  95814-2736

BUSINESS WIRE INC
DEPARTMENT 34182
PO BOX 39000
SAN FRANCISCO, CA  94139

BUTLER SCHOOL
15951 GERMANTOWN ROAD
DARNESTOWN, MD  20874

BUTTER BUDS FOOD INGREDIENTS
24016 NETWORK PLACE
CUMBERLAND PACKING CORP
CHICAGO, IL  60673-1240

BWI BALLOON WHOLESALERS INTERN
5733 E SHIELDS AVE
FRESNO, CA  93727-7822

BWISE MARKETING
1255 S WRIGHT ST.
SANTA ANA, CA  92705

BY ANGEL WINGS CHARITY
22900 STRATHERN ST.
WEST HILLS, CA  91304-4038

BYKOWSKI EQUIPMENT & ENGINEERI
12360 EAST END AVE
CHINO, CA  91710

BYRD PLUMBING INC.
500 LITTLE HILLS INDUSTRIAL BL
ST CHARLES, MO  63301

BYRON J GROSS
829 E LIGHTCAP STREET
LANCASTER, CA  93535

B-Z DISPOSAL SERVICE
P O BOX 6538
BUENA PARK, CA  90622-6538

C & F FOOD INC.
P.O. BOX 90846
CITY OF INDUSTRY, CA  91715-0846

C & F FOOD INC.
PO BOX 90846
CITY OF INDUSTRY, CA  91715-0846

C & S FIRE SAFE SERVICES
4019 HOOKER ROAD
ROSEBURG, OR  97470

C & S WHOLESALE GROCERS INC.
PO BOX 3138
COUPON ACCOUNT
BOSTON, MA  02241-3138

C A R O C P
385 N MULLEN
ANAHEIM, CA  92801

C A T ACADEMY
1450 W 228TH ST # 25
CAT ACADEMY ALL-STAR CHEER
TORRANCE, CA  90501

C COMPANY 297TH MSB
400 NORTH HUMBOLOT ST.
FAMILY READINESS GROUP
SAN MATEO, CA  94401

C H BELT CO.
26473 RANCHO PARKWAY SOUTH
LAKE FOREST, CA  92630

C S C V S
PO BOX 321149
CROSSFIRE BLUE
LOS GATOS, CA  95032

C&F FOODS INC.
15620 EAST VALLEY BLVD
CITY OF INDUSTRY, CA  91744

C&H MEAT COMPANY
3017 BANDINI BLVD.
EASTLAND CORPORATION
VERNON, CA  90058

C&M CUSTOM SECURITY SYSTEMS
2201 E. WILLOW ST. STE. D
SIGNAL HILL, CA  90755-2142

C&M SECURITY SERVICES
2201 E WILLOW STREET SUITE D
SIGNAL HILL, CA  90755-2142

C&S WHOLESALE GROCERS
C&S WHOLESALE GROCERS
47 OLD FERRY ROAD
BRATTLEBORO, VT  05301

C.L. RAFFERTY, TAX COLLECTOR
EL DORADO COUNTY
P.O. BOX 678002
PLACERVILLE, CA  95667-8002

C.L. WOODARD/TIGARD LIQUOR
CHARLES L. WOODWARD
P.O. BOX 23303
TIGARD, OR  97223

C.P. PRODUCTS
AQUA BEAUTY INC
7135 MINISTREL WAY STE 203
COLUMBIA, MD  21045

C.S. ASSOCIATES
14907 MAGNOLIA BLVD
RICHARD J. SILENZI
SHERMAN OAKS, CA  91403

CA EMERG PHYS
PO BOX 2080
LAGUNA HILLS, CA  92654

CA HEIGHTS UNITED METHODIST CHURCH
3759 ORANGE AVENUE
LONG BEACH, CA  90807

CA MECHANICAL INC
2227 AMERICAN AVE
HAYWARD, CA  94545

CA. STATE UNIVERSITY,L B FOUND
6300 STATE UNIVERSITYDR.STE332
SUITE 332
LATINO STUDENT UNION OF CSULB
LONG BEACH, CA  90815

CAAL ELECTRICAL CONTRACTOR INC
1536 WEST 25TH STREET  #407
SAN PERDO, CA  90732

CABRILLO BEACH BOOSTERS, INC.
3600 STEPHEN DR
SAN PEDRO, CA  90731

CACTUS MAT MFG. CO.
930 W. TENTH STREET
AZUSA, CA  91702

CAF MAINTENACE, LLC
1545 VERLENE DRIVE
FLORISSANT, MO  63031

CAFE CONNECTION, INC.
4712 ADMIRALTY WAY # 735
GASKET GUY
MARINA DEL REY, CA  90292

CAINE & WEINER
1127 WEHRLE DRIVE
SUITE 30
C/O ALAN C BRODKIN & ASSOC
BUFFALO, NY  14221

CAITLIN D HERNANDEZ
2135 E. SESAME ST
TEMPE, AZ  85283

CAKEWALK
275 5TH STEET
SAN FRANCISCO, CA  94103

CAKEWALK
275 5TH STREET
SAN FRANCISCO, CA  94103

CAL FRESCO
CAL FRESCO
6830 ARTESIA BLVD.
ATTN: LORENA
BUENA PARK, CA  90620

CAL FRESCO, LLC
6830 ARTESIA BLVD
BUENA PARK, CA  90620

CAL GASKETS
122 SCOTT ST
SANTA ROSA, CA  95401

CAL ICE COMPANY
PO BOX 9763
NISAOC INC
MARINA DEL REY, CA  90295

CAL POLY POMONA
3801 W TEMPLE AVE
BLDG #65
ASLA
POMONA, CA  91768

CAL POLY POMONA
3801 W TEMPLE AVE
SUITE 220B
ROSE FLOAT
POMONA, CA  91768

CAL POLY POMONA
3801 W. TEMPLE AVE
SKI & SNOWBOARD TEAM
POMONA, CA  91768

CAL POLY POMONA
3801 WEST TEMPLE AVE
ANTHROPOLOGICAL SOCIETY
POMONA, CA  91768

CAL POLY POMONA
3801 WEST TEMPLE AVE
LAMBDA PI ETA
POMONA, CA  91768

CAL POLY POMONA COMMUNICATION
3801 W TEMPLE AVE
DEPARTMENT
POMONA, CA  91768

CAL POLY POMONA FOUND., INC.
3801 W TEMPLE AVE BLDG 55
NAT'L LATINO PSYCHOLOGICAL AS
POMONA, CA  91768

CAL POLY POMONA FOUND., INC.
3801 W. TEMPLE AVE. BLDG#5
CPP PIHRA
POMONA, CA  91768

CAL POLY POMONA FOUNDATION
3801 W TEMPLE AVE BLDG # 55
PSI CHI
POMONA, CA  91768-4038

CAL POLY POMONA FOUNDATION
3801 W TEMPLE AVE BLDG 55
PRIDE CENTER
POMONA, CA  91768

CAL POLY POMONA FOUNDATION INC
3801 W TEMPLE AVE
BLDG # 55
RONALD E MCNAIR SCHOLARS PROGR
POMONA, CA  91768-4038

CAL POLY POMONA FOUNDATION INC
3801 W TEMPLE AVE
BLDG #55
FREESTYLE-DANCE UNION NETWORK
POMONA, CA  91768-4038

CAL POLY POMONA FOUNDATION INC
3801 W TEMPLE AVE
BLDG 55
KINESIOLOGY & HEALTH PROMOTION
POMONA, CA  91768-4038

CAL POLY POMONA FOUNDATION INC
3801 W TEMPLE AVE
MULTI CULTURAL COUNCIL
POMONA, CA  91768

CAL POLY POMONA FOUNDATION INC
3801 W TEMPLE AVE
POLITICAL SCIENCE CLUB
POMONA, CA  91768

CAL POLY POMONA FOUNDATION INC
3801 W TEMPLE AVE BLDG # 55
BLACK BUSINESS STUDENT ASSOC
POMONA, CA  91768-4038

CAL POLY POMONA FOUNDATION INC
381 W TEMPLE AVE
BLDG 55
APSA
POMONA, CA  91768

CAL POLY PRE-VET CLUB
3801 WEST TEMPLE AVE
POMONA, CA  91768

CAL PREP ACADEMY AFTERSCHOOL
2125 JEFFERSON AVE
BERKELEY, CA  94704

CAL SOFT WATER SERVICE
P O BOX 232450
SAN DIEGO, CA  92193-3450

CAL STATE SAN MARCOS
333 S TWIN OAKS VALLEY RD
HUMAN DEVELOPMENT CLUB
SAN MARCOS, CA  92096

CAL STATE UNIVERSITY EAST BAY
35848 ADOBE DR
CIRCLE K INTERNATIONAL
FREMONT, CA  94536

CAL STATE UNIVERSITY SAN MARCO
333 S TWIN OAKS VALLEY RD
ADDOCIATED STUDENTS,INC
SAN MARCOS, CA  92096

CAL. STATE UNIVERSITY (PARKSD)
1601 EARL WARREN DR.
ATTN: HAL ESPY
LONG BEACH, CA  90815

CALAVO GROWERS  INC.
FILE 7600
LOS ANGELES, CA  90074-7600

CALIBER HOLDING INC
17771 COWAN AVE STE 100
CARIBER COLLISION CENTERS
IRVINE, CA  91710

CALIBER-RIVERSIDE
6634 INDIANA AVE
STE C
RIVERSIDE, CA  92506

CALIF EMERGENCY PHYS EL CAMINO
PO BOX 582663
MODESTO, CA  95358-0046

CALIF STATE UNIVER NORTHRIDGE
18111 NORDHOFF ST.
CADV ALUMNI CHAPTER
NORTHRIDGE, CA  91330

CALIFORNIA  WATER SERVICE
P.O. BOX 940001
SAN JOSE, CA  95194

CALIFORNIA ALL STARS
7577 AIRWAY ROAD STE 103
SAN DIEGO, CA  92154

CALIFORNIA AMERICAN WATER
P.O. BOX 7150
PASADENA, CA  91109

CALIFORNIA AMERICAN WATER
P.O. BOX 7150
PASADENA, CA  91109-7150

CALIFORNIA ASSOC OF THE DEAF
PO BOX 1482
FREMONT, CA  94538

CALIFORNIA BAKING CO.
681 ANITAS ST. SUITE 106
CHULA VISTA, CA  91911

CALIFORNIA BAPTIST UNIVERSITY
8432 MAGNOLIA AVENUE
RIVERSIDE, CA  92504

CALIFORNIA BEVERAGE DELIVERY
SYSTEMS, INC.
P.O. BOX 642709
LOS ANGELES, CA  90064

CALIFORNIA BEVERAGE SERVICE
1997 FRIENDSHIP DR., STE A
EL CAJON, CA  92020

CALIFORNIA BEVERAGE SYSTEMS
2502 TECHNOLOGY DR.
HAYWARD, CA  94545

CALIFORNIA BIO - OIL
8356 MIDWAY RD
DIXON, CA  95620

CALIFORNIA BRAIN INJURY ASSOC
1800 30TH ST STE 250
BAKERSFIELD, CA  93301

CALIFORNIA CHAMBER OF COMMERCE
P O BOX 537016
SACRAMENTO, CA  95853-9913

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 526020
SACRAMENT, CA  95852-6020

CALIFORNIA CHARCOAL
1518 S. EASTERN AVE.
COMMERCE, CA  90040-5614

CALIFORNIA CLEANERS
P O BOX 4100
DOWNEY, CA  90241

CALIFORNIA CLEANERS
P.O. BOX 4100
DOWNEY, CA  90241

CALIFORNIA COALITION FOR YOUTH
1220 H STREET SUITE 103
SACRAMENTO, CA  95814

CALIFORNIA COMMUNICATION SERVI
1426-B SO RITCHEY ST
SANTA ANA, CA  92705

CALIFORNIA CONGRESS OF P T S
1700 FULTON RD
PINER HIGH PTSA
SANTA ROSA, CA  95403

CALIFORNIA COUNCIL OF THE BAND OF THE
BLIND
267 CARDINAL ROAD
MILL VALLEY, CA  94941

CALIFORNIA COUNCIL OFTHE BLIND
PO BOX 541
GLENDALE/BURBANK AREA CHAPTER
PASADENA, CA  91106

CALIFORNIA CREATIVE SURFACES
361 GOODWIN ROAD
MODESTO, CA  95357

CALIFORNIA CREATIVITY REG. 11
14843 PRISCILLA ST
THE IMAGINARY FUGITIVES
SAN DIEGO, CA  92129

CALIFORNIA DEPT PUBLIC HEALTH
1500 CAPITAL AVE
MS 7602
FOOD DRUG BRANCH CASHIER
SACRAMENTO, CA  95814

CALIFORNIA DRAGON BOAT ASSOCIATION
268 BUSH ST # 888
SAN FRANCISCO, CA  94104

CALIFORNIA EMERGENCY FOODLINK
5800 FOODLINK STREET
STATE EMPLOYEES FOOD DRIVE
SACRAMENTO, CA  95828

CALIFORNIA FAMILY FOUNDATION
3201 ASH STREET
BEECHWOOD SCHOOL
PALO ALTO, CA  94306

CALIFORNIA GOLDEN SPIKES
1901 ELEANOR PLACE
BASEBALL CLUB
LOMITA, CA  90717

CALIFORNIA HAZE 96
18895 RIVERSIDE DRIVE
SONOMA, CA  95476

CALIFORNIA HIGH SCHOOL
9870 BROADMOOR DR.
BASEBALL
SAN RAMON, CA  94583

CALIFORNIA HIGH SCHOOL
9870 BROADMOOR DRIVE
JUNIOR CLASS
SAN RAMON, CA  94583

CALIFORNIA HIGH SCHOOL
9870 BROADMOORE DRIVE
GRAD NIGHT 2010
SAN RAMON, CA  94583

CALIFORNIA HIGHWAY PATROL(BIT)
P O BOX 942902
ACCT. SEC. HM LICENSING PRO.
SACRAMENTO, CA  94298-2902

CALIFORNIA HOT STYX
1395 FERRERO DRIVE
DIXON, CA  95620

CALIFORNIA INTEGRATED
23341 GOLDEN SPRINGS DR
SUITE 102
DIAMOND BAR, CA  91765

CALIFORNIA INTERIOR PLANTS
14 SOUTH VISTA DE CATALINA
LAGUNA BEACH, CA  92651

CALIFORNIA LIQUID GOLD CORP
322 VISTA DE LA CUMBRE
SANTA BARBARA, CA  93105

CALIFORNIA LUTHERAN UNIVERSITY
60 W. OLSEN RD.
UPWARD BOUND
THOUSAND OAKS, CA  91360

CALIFORNIA NURSES FOUNDATION
1970 BROADWAY
OAKLAND, CA  94612

CALIFORNIA NV PI BETA PHI
PO BOX 12444
MARINA DEL REY, CA  90295

CALIFORNIA PACIFIC ELECTRIC CO
PO BOX 30052
LIBERTY ENERGY
RENO, NV  89520-3052

CALIFORNIA PAPER BAG INC.
1829 DANA ST.  UNIT A
GLENDALE, CA  91201

CALIFORNIA PARK & RECREATION
7971 FREEPORT BLVD
SOCIETY DISTRICT 4
SACRAMENTO, CA  95832

CALIFORNIA PLANT SERVICE, INC.
P O BOX 1118
ANAHEIM, CA  92815-1118

CALIFORNIA PRESSURE CLEANING
ATTN: SERGIO HERNANDEZ
23425 1/2 MARIBEL AVE
CARSON, CA  90745

CALIFORNIA RANGERS, INC.
16410 LUDLOW STREET
GRANADA HILLS, CA  91344

CALIFORNIA RAPID
5937 YEOMEN WAY
CITRUS HEIGHTS, CA  95610

CALIFORNIA SCHOLARSHIP FERDERA
3300 QUIMBY RD.
E V H S
SAN JOSE, CA  95148

CALIFORNIA SCHOOL EDUCATION
FOUNDATION
3232 CALIFORNIA STREET
COSTA MESA, CA  92626

CALIFORNIA STATE BOARD OF
EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279

CALIFORNIA STEAM CLEAN
ATTN: ELISA CHIEFFO
2485 AIRWAY DRIVE, SUITE E
SANTA ROSA, CA  95403

CALIFORNIA TOP SECURITY INC
12057 WEST JEFFERSON BVLD
CALIFORNIA TOP SECURITY INC
CULVER CITY, CA  90230

CALIFORNIA TOP SECURITY INC
ATTN: CALIFORNIA TOP SECURITY INC
12057 WEST JEFFERSON BVLD
CULVER CITY, CA  90230

CALIFORNIA TORNADOES
2475 N TEXAS ST
FAIRFIELD, CA  94533

CALIFORNIA TRAVEL & TOURISM
P O  BOX 2007
SACRAMENTO, CA  95812-2007

CALIFORNIA VETERNAS SUPPORT
1303 JEFFERSON ST
SUITE 100A
HOMES BUILDING COMMUNITIES
NAPA, CA  94559

CALIFORNIA VINTAGE BASEBALL
54 MURRAY CT.
FEDERATION
REDWOOD CITY, CA  94061

CALIFORNIA WAREWASHING & LAUND
ATTN: CWLS
P.O. BOX 9909
CANOGA PARK, CA  91309-9909

CALIFORNIA WAREWASHING & LAUND
P O BOX 9909
CWLS
CANOGA PARK, CA  91309-9909

CALIFORNIA WATER SERVICE
P O BOX 940001
SAN JOSE, CA  95194

CALIFORNIA WATER SERVICE
P.O. BOX 940001
SAN JOSE, CA  95194

CALIFORNIA WATER SERVICE CO
P.O. BOX 940001
SAN JOSE, CA  95194

CALIFORNIA WATER SERVICE CO
P.O. BOX 940001
SAN JOSE, CA  95194-0001

CALIFORNIA WIZ KIDS
3734 OVERLAND AVE
LOS ANGELES, CA  90034

CALIFORNIA YOUTH CONNECTION
1650 OREGON ST STE 111
REDDING, CA  96001

CALIFORNIA YOUTH CONNECTION
605 MISSION STREET 9TH FLOOR
SAN FRANCISCO, CA  94105

CALIFORNIA-AMERICAN WATER
P O BOX 7150
PASADENA, CA  91109-7150

CALL, JENSEN & FERRELL
610 NEWPORT BEACH
SUITE 700
NEWPORT BEACH, CA  92660

CALLE MAYOR MIDDLE SCHOOL
4800 CALLE MAYOR DR.
TORRANCE, CA  90505

CALMET SERVICES
P.O. BOX 227
PARAMOUNT, CA  90723

CALMET SERVICES, INC.
P O BOX 227
PARAMOUNT, CA  90723-0490

CAL-METRO DISTRIBUTING
500 S. GREENWOOD AVE.
MONTEBELLO, CA  90640

CALMEX
CALMEX
801 10TH ST. 5TH FLOOR STE #2
ATTN: CRYSTAL HUTCHESON
MODESTO, CA  95354

CALMEX, INC.
801 TENTH STRET, 5TH FLOOR #2
MODESTO, CA  95354

CAL-MIL PLASTICS PRODUCTS INC.
4079 CALLE PLATINO
OCEANSIDE, CA  92056

CAL-PERL UPLAND 5, L.P.
610 NEWPORT CENTER DR
SUITE 660
DMP PROPERTIES
NEWPORT BEACH, CA  92660

CAL-PERL UPLAND 5, L.P.
C/O UNITED PROPERTY MGMT SERVICES
610 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660

CALSERVES AMERICORPS
5789 STATE FARM SUITE 230
R.L. STEVENS ELEMENTARY
ROHNERT PARK, CA  94928

CALTEX PLASTICS
P O BOX 58546
VERNON, CA  90058

CAL-THERM CORP
10621 BLOOMFIELD ST
#20
LOS ALAMITOS, CA  90720

CALVARY CHAPEL CORONA
130 W CHASE DR.
CORONA, CA  92882

CALVARY CHAPEL HAYWARD
PO BOX 55462
HAYWARD, CA  94545

CALVARY CHAPEL OF YORBA LINDA
5401 FAIRMONT BLVD
YORBA LINDA, CA  92886

CALVARY CHURCH OF SANTA ANA
1010 NORTH TUSTIN
SANTA ANA, CA  92705

CALVARY CROSS CHURCH OF THE
1900 MONTERY DR
HIGHLANDS CHRISTIAN SCHOOL
SAN BRUNO, CA  94066

CALVARY LUTHERAN CHURCH
547 ROSE AVE
MODESTO, CA  95355

CALVARY LUTHERAN SCHOOL
17200 VIA MAGDALENA
LAURIE SANTOS
SAN LORENZO, CA  94580

CALVARY TEMPLE WORSHIP CENTER
1601 COFFEE ROAD
MODESTO, CA  95355

CALVERT STREET PTA
19850 DELANO STREET
WOODLAND HILLS, CA  91367

CAM SERVICES
13508 HUNTING HILL WAY
N POTOMAC, MD  20878

CAMARO CLUB OF SAN DIEGO
PO BOX 421164
SAN DIEGO, CA  92142-1164

CAMBRIDGE ELEMENTARY
100 CAMBRIDGE DR.
PTA
VACAVILLE, CA  95688

CAMBRIDGE HEIGHTS PFC
5555 FLEETWOOD DR.
CITRUS HEIGHTS, CA  95621

CAMBRO  MFG. CO.
7601 CLAY AVE.
HUNTINGTON BEACH, CA  92648

CAMELBACK LANDSCAPE & MAINTENA
4629 EAST CALLE DEL MEDIO
PHOENIX, AZ  85018

CAMERON SHEPHERD
420 MERRIMAC TRAIL APT 1
WILLIAMSBURG, VA  23185

CAMINO NUEVO HIGH SCHOOL
3500 W TEMPLE ST.
LOS ANGELES, CA  90004

CAMINO NUEVO HIGH SCHOOL
3500 W. TEMPLE ST.
LOS ANGELES, CA  90004

CAMP KADIMA JEWISH COMMUNITY
3400 NEVADA STREET
DAY CAMP
PLEASANTON, CA  94566

CAMP ST FRANCIS
1524 SAN CARLOS AVE # 1
SAN CARLOS, CA  94070

CAMP VIRGINIA JAYCEES
2784 S ARLINGTON MILL DR.
ARLINGTON, VA  22206

CAMPBELL AND COMPANY INC
12814 NE HWY 99
PACIFIC PARTY RENTAL
VANCOUVER, WA  98686

CAMPBELL FIRE PROTECTION
PO BOX 389
SUFFERN, NY  10901-0389

CAMPBELL PARENTS PARTICIPATION
528 HARRISON AVE
CAMPBELL, CA  95008

CANDACE TOOZE
ADDRESS UNAVAILABLE AT TIME OF FILING

CANDLE LAMP COMPANY LLC
DEPT 3360
LOS ANGELES, CA  90084-3360

CANDLEWOOD SUITES
20 OVERLOOK BLVD.
NANUET, NY  10954

CANDY ALDERETE
1160 GOLDEN SPRINGS DR.
# D
DIAMOND BAR, CA  91765

CANNERY ROW COMPANY
555 ABREGO STREET
MONTEREY, CA  93940-3256

CANOGA 6, LLC
8447 WILSHIRE BLVD # 100
BEVERLY HILLS, CA  90211

CANOGA 6. LLC
8447 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

CANSECO SERVICES LLC
13380 E. FIRESTONE BLVD.
SUITE E
SANTA FE SPRINGS, CA  90670

CANTREE
1651 N FIRST STREET
SANTA CLARA COUNTY ASSOC REALT
SAN JOSE, CA  95112

CANTY SECURITY & INVESTIGATION
351 TRES PINOS RD
STE C-2
HOLLISTER, CA  95023

CANVAS WORKS
P.O. BOX 928
MIDDLETOWN, CA  95461

CANYON CREEK PRESBYTERIAN CHURCH
9015 S GALE RIDGE RD
SAN RAMON, CA  94582

CANYON HIGH BASEBALL BOOSTERS
PO BOX 17846
ANAHEIM, CA  92817

CANYON HIGH SCHOOL
220 S IMPERIAL HWY
CROSS COUNTRY
ANAHEIM HILLS, CA  92807

CANYON HIGH SCHOOL
220 S. IMPERIAL HWY
ANAHEIM, CA  92807-3999

CANYON HIGH SCHOOL
6180 E. VIA SOBIA
GIRLS VOLLEYBALL BOOSTER
ANAHEIM, CA  92807

CANYON HIGH SCHOOL BAND & AUX UNITS
BOOSTER
220 S. IMPERIAL HWY
ANAHEIM HILLS, CA  92807

CANYON HILLS FRIENDS CHURCH
21400 FAIRMONT CONNECTOR
YORBA LINDA, CA  92806

CANYON RIM ELEMENTARY
1090 THE HIGHLANDS
ANAHEIM, CA  92808

CANYON SPRINGS HIGH SCHOOL
23100 COUGAR CANYON DR.
CLASS OF 2011
MORENO VALLEY, CA  92557

CAP INDEX, INC.
150 JOHN THOMAS DR.
EXTON, PA  19341

CAPISTRANO COMMUNITY
24122 ADONIS
MARIACHI PROGRAM
MISSION VIEJO, CA  92691

CAPITAL BUILDING MAINT & CLEAN
2995 WOODSIDE ROAD STE 400
CLEAN ADVANTAGE
WOODSIDE, CA  94062

CAPITAL CITIES MEDIA INC
P O BOX 427
DBA BELLEVILLE NEWS-DEMOCRAT
BELLEVILLE, IL  62222

CAPITAL ENTERTAINMENT INC
2413 RIDGE ROAD DRIVE
ALEXANDRIA, VA  22302

CAPITAL TEXTILE SERVICE
4459 BROCKTON AVE.
RIVERSIDE, CA  92501

CAPITOL MAINTENANCE SUPPLY
PO BOX 556
HADDONFIELD, NJ  08033

CAPITOL NEON
5920 ROSEBUD LANE
SACRAMENTO, CA  95841-2914

CAPSTONE CONSULTING, LLC
9 WEST 57TH ST   11TH FLOOR
KKR CAPSTONE
NEW YORK, NY  10019

CARAVAN TRADING CO.
CARAVAN TRADING CO.
33300 WESTERN AVE.
ATTN: VILMA
UNION CITY, CA  94587

CARBONIC SERVICE, INC.
1920 DE LA CRUZ BLVD.
SANTA CLARA, CA  95050

CARBONIC SYSTEMS, INC.
P O BOX 244
VANCOUVER, WA  98666

CARBONIC SYSTEMS, INC.
P.O. BOX 244
VANCOUVER, WA  98666

CARDEN CHRISTIAN ACADEMY
7723 OLD AUBURN RD
CITRUS HEIGHTS, CA  95610

CARDILE BROTHERS MUSHROOM PACK
1601 E OLYIMPIC BLVD.
BUILDING 500 BAY 504
LOS ANGELES, CA  90021

CARDINAL SPORT, LLC
PO BOX 1467
LEARFIELD COMMUNICATIONS, INC.
A PROPERTY OF LEARFIELD SPORTS
JEFFERSON CITY, MO  65102

CARDLOCK FUELS SYSTEMS
P O BOX 14014
DBA  SC FUELS
ORANGE, CA  92863-4014

CAREERBUILDER, LLC
13047 COLLECTION CENTER DR
CHICAGO, IL  60693-0130

CAREERS IN FOOD.COM
3800 SO FREMONT STE 200
SPRINGFIELD, MO  65804

CARENET PREGNANCY CENTER &
2460 ATHENS AVE
MEDICAL CLINIC
REDDING, CA  96001

CARGILL INC SALT-DIVISION
VENDOR PAYMENT-WIRE ONLY
PASADENA, CA  91189-0336

CARGILL, INC.
P.O. BOX 5762
MINNEAPOLIS, MN 55440-5762

CARGILL, INC.
VENDOR PAYMENT-WIRE ONLY

CARGILL, INC. (OIL)
15407 MCGINTY RD WEST
WAYZATA, MN 55391

CARGILL, INC. (OIL)
VENDOR PAYMENT-WIRE ONLY

CARINGELLO INVESTMENTS II
795 SO. CLOVER AVENUE
SAN JOSE, CA 95128

CARINGELLO INVESTMENTS II
795 SOUTH CLOVER AVENUE
SAN JOSE, CA 95128

CARISSA D'ANGELO
ADDRESS UNAVAILABLE AT TIME OF FILING

CARL KARCHER ENT INC
P O BOX 4349
ANAHEIM, CA 92803

CARLA ZAVALA
ADDRESS UNAVAILABLE AT TIME OF FILING

CARLMONT HIGH SCHOOL
1400 ALAMEDA DE LAS PULGAS
BELMONT, CA 94002

CARLMONT HIGH SCHOOL
1400 ALAMEDA DE LAS PULGAS
AVID PROGRAM
BELMONT, CA 94002

CARLMONT PARENTS NURSERY SCHOO
751 ALAMEDA DEL LAS PULGAS
BELMONT, CA 94002

CARLON'S FIRE EXTINGUISER SALE &
SERVICE
PO BOX 4548
SALINAS, CA 93912

CARLOS A. FRANQUEZ
17976 ROBUSTA DR
FRANQUEZ HANDYMAN
RIVERSIDE, CA 92503

CARLOS ACOSTA
14140 MULBERRY DR # 204
WHITTIER, CA 90605

CARLOS ALA TORRE
1385 CREEKSIDE DRIVE
WALNUT CREEK, CA 94596

CARLOS ANGULO
CA

CARLOS CALMELL
3499 NORWALK PLACE
C&C PLUMBING
FAIRFIELD, CA 94534

CARLOS CASTILLO
2551 DENNISE DR.
SAFETY PATROL SERVICES
SELMA, CA 93662

CARLOS CHICAS
37032 POPULUS AVE
3RC HEATING AND AIR
PALMDALE, CA 93552

CARLOS D GARCIA
6210 99TH ST., APT 6J
REGO PARK, NY 11374

CARLOS ESPINOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

CARLOS FIGUEROA
ADDRESS UNAVAILABLE AT TIME OF FILING

CARLOS FIGUEROA
419 W MAPLE ST
COMPTON, CA 90220-2055

CARLOS FRANCO
5 MENSIA
SACRAMENTO, CA 95834

CARLOS GARCIA
1395 MORENA BLVD # 21
SAN DIEGO, CA 92110

CARLOS GOMEZ
REGIONAL - 8
LONG BEACH, CA 90810

CARLOS GONZALEZ
13592 ARIZONA ST APT 1
WESTMINISTER, CA 92683

CARLOS GONZALEZ
444 PAGE ST # 5
GONZALEZ CLEANING
SAN JOSE, CA 95126

CARLOS L GARCIA
2840 S VICTORIA AVE
LOS ANGELES, CA 90016

CARLOS LEMUS
327 OAK AVE #4
REDWOOD VITY, CA  94061

CARLOS LOPEZ
1918 ALUM ROCK AVE
APT # 342
SAN JOSE, CA  95116

CARLOS M GONGORA
3149 CASA DE CAMPO
APT F 203
SAN MATEO, CA  94403

CARLOS M RODRIGUEZ
620 MULBERRY AVE
SANTA BARBARA, CA  93101

CARLOS MARTINEZ
3536 WATT AVE
APT A 105
SACRAMENTO, CA  95821

CARLOS MARTINEZ
800 N MORIPOSA AVE.,
#110
LOS ANGELES, CA  90029

CARLOS MORAN
15660 ALUM ROCK AVE
SAN JOSE, CA  95127

CARLOS NIETO
ADDRESS UNAVAILABLE AT TIME OF FILING

CARLOS PEDROZA
20268 N. HAZELCREST RD.
PALATINE, IL  60173

CARLOS PEREZ
40028 MILKWOOD LN.
HYDRO STEAM
MURRIETA, CA  92562

CARLOS RODRIGUEZ
13882 BREEZEWAY DR
GARDEN GROVE, CA  92704

CARLOS SALAZAR
2125 N CANDIS AVE
LOS SALAZAR
SANTA ANA, CA  92706

CARLOS SANCHEZ
2474 N LUGO AVE
MARIACHI US
SAN BERNARDINO, CA  92404

CARLOS SANCHEZ
578 W MARIPOSA DR.
RIALTO, CA  92376

CARLOS SOTO
650 E NUEVO ROAD
LONESTAR PROTECTION SERVICES
PERRIS, CA  92571

CARLOS TORRES FARIAS
3006 W. BROOK AVE
SANTA ANA, CA  92704

CARLOS VARGAS
22699 OAKEREST CIRCLE
YORBA LINDA, CA  92887

CARLSBAD CHAMBER OF COMMERCE
5934 PRIESTLY DR
CARLSBAD, CA  92008

CARLTON DISANTE & FREUDENBERGER, LLP
2600 MICHELSON DRIVE, SUITE 800
IRVINE, CA  92612

CARLTON DISANTE&FREUDENBERGER
2600 MICHELSON DRIVE
SUITE 800
IRVINE, CA  92612

CARLTON HOME AND SCHOOL CLUB
2421 CARLTON AVE
SAN JOSE, CA  95124

CARMEL MOUNTAIN PLAZA (LP)
DEPT 2827
C/O AMERICAN ASSETS TRUST
11455 EL CAMINO REAL,SUITE 200
SAN DIEGO, CA  92130

CARMEL VALLEY MANCHESTER
3830 VALLEY CENTER DRIVE
# 7205-285
SOCCER CLUB
SAN DIEGO, CA  92130

CARMELO ORTIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

CARMEN CERVANTES
15248 MANZANITA DR.
FONTANA, CA  92335

CARMEN GARDEA
3870 BIG BEAR ST
WEST SACRAMENTO, CA  95691

CARMEN LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

CARMEN MARTINEZ
8300 MCCULLOGH LANE
APT 304
GAITHERSBURG, MD  20877

CARMEN QUINONES
1132 E AVE
NATIONAL CITY, CA  91950

CARMEN REYES
8110 COLLINS ST.
ANNANDALE, VA  22003

CARMENITA LEASING RENTAL
15605 CORNET ST
SANTA FE SPRINGS, CA  90670

CARMENITA PLAZA, LLC
1525 SOUTH BROADWAY STREET
ATTN: LEGEND REAL ESTATE MANAGEMENT
LOS ANGELES, CA  90015

CARMICHAEL SOCCER CLUB
PO BOX 577
WILDCATS
CARMICHAEL, CA  95609

CARNEY'S KIDS FOUNDATION
#1 SPOEDE HILLS DRIVE
CREVE COEUR, MO  63141

CAROL BLOCH, GOLDBERG, OSBORNE
4423 EAST THOMAS ROAD STE 3
PHOENIX, AZ  85018

CAROL CASTRO
21409 SOUTH ELAINE AVE
HAWAIIAN GARDENS, CA  90716

CAROL CLARKE BEDELL
6111 RESERVE DRIVE
BOULDER, CO  80303

CAROL HOTON
7250 FULTON WAY
STANTON, CA  90680

CAROL LIU
4608 MAXON ROAD
EL MONTE, CA  91732

CAROLINA SERVICES COMPANY, INC
PO BOX 75987
CHARLOTTE, NC  28275

CAROLYN CUTTING
291 SO. RIVERSIDE ROAD, APT C
HIGHLAND, NY  12528

CARPET CARE PLUS
121 BEHRENS DR.
SUITE 1
O'FALLON, IL  62269

CARR EDUCATIONAL FOUNDATION
228 MARGARITA DRIVE
THE HOGAN HIGH DARAJA CLUB
SAN RAFAEL, CA  94901

CARRAND COMPANIES INC
1415 W. ARTESIA BLVD
RANCHO DOMINGUEZ, CA  90220

CARRIAGE COUGAR BAND BOOSTER
7519 CARRAGE DR.
CITRUS HEIGHTS, CA  95621

CARRIE ALVARADO
ADDRESS UNAVAILABLE AT TIME OF FILING

CARRIE LAYFIELD
219 DOGWOOD CT
VACAVILLE, CA  95687

CARRIE M. BARNET
107 LAKEN LANE
ORLANDO, FL  32804

CARRIE REYNOLDS
223 FAIRVIEW ST
REYNOLDS DESIGN GROUP
LAGUNA BEACH, CA  92651

CARRIE SANDICO
6551 ALYSSA DRIVE
SAN JOSE, CA  95138

CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL  60673-3844

CARROLL ELEMENTARY
10325 STATHOS DR.
PTA
ELK GROVE, CA  95757

CARSON ELEMENTARY SCHOOL
4245 MEG DRIVE
SAN JOSE, CA  95136

CARTER HIGH SCHOOL BAND BOOSTERS
2630 N LINDEN AVE
RIALTO, CA  92377

CARTERET CODING,  INC
1431 RARITAN ROAD
CLARK, NJ  07066

CARTRIDGE WORLD
5293 D PROSPECT RD
SAN JOSE, CA  95129

CARVER SCHOOL
16077 SE HWY 224
DAMASCUS, OR  97089

CARY & WENDY MINOVITZ
19463 PAUMA VALLEY ROAD
NORTHRIDGE, CA  91326

CARY MINOVITZ
19463 PAUMA VALLEY ROAD
NORTHRIDGE, CA  91326

CARYN ELEMENTARY
62290 SIERRA CREST VIEW LOOP
ALTA LOMA, CA  91737

CASA GRANDE HIGH SCHOOL
333 CASA GRANDE ROAD
M.E.CH.A
PETALUMA, CA  94954

CASA OF LANE COUNTY
174 DEADMOND FERRY RD.
SPRINGFIELD, OR  97477

CASA ROBLE HIGH SCHOOL
RAMSUMEN INC.
8039 INDIAN CREEK DR
CASA ROBLE WATER POLO
ORANGEVALE, CA  95662

CASA TALAMANTES
7101 MENAUL BLVD.
NE SUITE A
ALBUQUERQUE, NM  87110

CASANDRA L CUSTER
59 OCEAN VISTA
NEWPORT BEACH, CA  92660

CASCADE LINEN SERV
835 MYRTLE AVENUE
BROOKLYN, NY  11206

CASCO-COMMER.APPL.SVC CO.
3200 DUTTON AVE
SUITE 313
SANTA ROSA, CA  95407

CASE PARTS COMPANY
877 MONTEREY PASS ROAD
MONTEREY PARK, CA  91754

CASEY FIRE SYSTEMS, INC
39-27 59TH STREET
WOODSIDE, NY  11377

CASEY HULMES
2171 ALBERT AVE
S. LAKE TAHOE, CA  96150

CASEYVILLE TOWNSHIP SEWER
P O BOX 1900
FAIRVIEW HEIGHTS, IL  62208

CASHION LAW FIRM&KATHY WEIGAND
777 BONHOMME
SUITE 100
CLAYTON, MO  63105

CASIMIRO PARADA
2561 STILLMAN #29
SELMA, CA  93662

CASSANDRA MUHLBACH
ADDRESS UNAVAILABLE AT TIME OF FILING

CASTILLERO MIDDLE SCHOOL
6384 LEYLAND PARK DRIVE
SAN JOSE, CA  95120

CASTILLERO MIDDLE SCHOOL PTA
6384 LEYLAND PARK DRIVE
SAN JOSE, CA  95120

CASTINO RESTAURANT EQUIPMENT &
SUPPLY, INC
50 UTILITY COURT
ROHNERT PARK, CA  94928

CASTLE MARKET & LIQUOR
4290 E FLORIDA AVE
HEMET, CA  92544

CASTLE PUBLICATIONS LTD
P O BOX 580
VAN NUYS, CA  91408

CASTRO SCHOOL PTA
505 ESCUELA AVENUE
MOUNTAIN VIEW, CA  94040

CASTRO VALLEY HIGH SCHOOL
19400 SANTA MARIA AVE.
CASTRO VALLEY, CA  94546

CASTRO VALLEY NURSERY SCHOOL
3657 CHRISTENSEN LANE
CASTRO VALLEY, CA  94546

CASTRO VALLEY SOCCER CLUB
20212 REDWOOD RD
SUITE 201
CASTRO VALLEY, CA  94546

CATALINA RESTAURANTS GROUP
2200 FARADAY AVENUE
SUITE #250
COCO'S RESTAURANTS
CARLSBAD, CA  92008

CATALINA T VELOZ
1222 LENWOOD SQUARE
UPLAND, CA  91786

CATALPA SYSTEMS, INC.
53 W. JACKSON BLVD., STE #552
CHICAGO, IL  60604

CATALPA SYSTEMS, INC.
53 W. JACKSON BLVD., STE 552
CHICAGO, IL  60604

CATALYTIC GENERATORS, INC.
1185 PINERIDGE RD
QA SUPPLIES, LLC
NORFOLK, VA  23502-2095

CATAPULT MEDIAWORKS, LLC
6400 HOLLIS ST
#2
EMERVILLE, CA  94608

CATHEDRAL OF ST THOMAS MORE
3901 CATHEDRAL LANE
ARLINGTON, VA  22203

CATLIN INS. CO.
ATTN: DAVID BURKE
2 MINSTER COURT, MINCING LANE, 6TH
FLOOR
LONDON  EC3R 7DD
UNITED KINGDOM

CATLIN INS. CO.
ONE UNIVERSITY SQUARE DRIVE, SUITE 100
PRINCETON, NJ  08540-6455

CATS ABOUT TOWN SOCIETY
PO BOX 1224
ORANGEVALE, CA  95662-1224

CAULDER LAMM ALLIANCE
1621 W 35TH ST. # 148
FOR CHILDREN, INC.
SAN PEDRO, CA  90732

CAZANOVE OPICI WINE CORP.
25 DEBOER DRIVE
OPICI WINE CO. OF NY
GLEN ROCK, NJ  07452

CB RICHARD ELLIS
FILE # 056411
LOCATION 2244
LOS ANGELES, CA  90074-6411

CB RICHARD ELLIS
P.O. BOX 4445
GRAND CENTRAL STATION
NEW YORK, NY  10163

CB RICHARD ELLIS
PO BOX 4445 GRAND CENTRAL STAT
HIRO REAL ESTATE CO (150E42)
NEW YORK, NY  10163

CB RICHARD ELLIS, INC
FILE # 050482, LOCATION CODE 2079
CBRE
LOS ANGELES, CA  90074-0482

CB RICHARD ELLIS, INC., A DELAWARE
CORPORATION
3501 JAMBOREE ROAD, SUITE 100
NEWPORT BEACH, CA  92660

CBC RESTAURANT CORP
12700 PARK CENTRAL DRIVE
SUITE1300
CORNER BAKERY CAFE #228
DALLAS, TX  75251

CBRE CB RIDHARD ELLIS
P.O. BOX 100217
PASADENA, CA  91189-0217

CBREI ITF CALSTRS-9595 WILSHIR
9595 WILSHIRE BLVD
P O BOX 100217
PASADENA, CA  91189-0217

CBS OUTDOOR
11800 WILSHIRE BLVD., 2ND FLOOR
LOS ANGELES, CA  90025

CBS OUTDOOR
PO BOX 33074
NEWARK, NJ  07188-0074

CBS RADIO
5244 MADISON AVE
SACRAMENTO, CA  95841

CBS RADIO/KCBS-FM
P O BOX 100653
PASADENA, CA  91189-0653

CCH INCORPORATED
P O BOX 4307
CAROL STREAM, IL  60197-4307

CCI INDUSTRIES, INC.
3540 EAST 26TH STREET
LOS ANGELES, CA  90058

CCRP -  THE MARKETPLACE
C/O LANCE-KASHIAN & CO.
265 E. RIVERPARK #150
FRESNO, CA  93720

CCRP-THE MARKETPLACE
265 E RIVER PARK CIRCEL
SUITE 150
LANCE-KASHIAN & CO.
FRESNO, CA  93720

CCT TELECOMMUNICATIONS
1106 E. TURNER ROAD
SUITE A
LODI, CA  95240

CCU STARS 99 BOYS BLACK
7007 W HAPPY VALLEY ROAD
PEORIA, AZ  85383

CDFA
1220 N STREET
SACRAMENTO, CA  95814

CDJ CH-TACOMA TAC-5030
10801 MAIN STREET, SUITE 100
ATTN: CATHERINE MCCARTHY
BELLEVUE, WA  98004-6366

CDM HIGH SCHOOL VOLLEYBALL
FOUNDATION
214 EMERALD AVE
BALBOA ISLAND, CA  92662

CDW COMPUTER CENTERS INC
P O BOX 75723
CHICAGO, IL  60675-5723

CDW COMPUTER CENTERS INC
P.O. BOX 75723
CHICAGO, IL  60675-5723

CECILIA SOLORIO ELEMENTARY PTA
15172 WALNUT ST.
FONTANA, CA  92336

CEDARWOOD ENTERPRISES
19023 BEDFORD DRIVE
OREGON CITY, OR  97045

CEDE & CO.
BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

CEE-N-TEE A CALIFORNIA CORP
13698 GOLDENWEST STREET STE E
WESTMINSTER, CA 92683

CEE-N-TEE, A CALIFORNIA CORPORATION
13698 GOLDENWEST STREET
WESTMINSTER, CA 92683

CEF FUNDING L.L.C.
8377 E. HARTFORD DRIVE, SUITE 200
SCOTTSDALE, AZ 85255

CEILING CLEAN INTERNATIONAL IN
10715 INDIAN HEAD IND BLVD
ST LOUIS, MO 63132

CELEBRATION MEDIA, INC.
32000 NORTHWESTERN HWY
SUITE 128
FARMINGOTN HILLS, MI 48334

CELERITY TROIKA
1495 E COLORADO BOULEVARD
PTO
LOS ANGELES, CA 90041

CELIA VARGAS
ADDRESS UNAVAILABLE AT TIME OF FILING

CEN CAL
510 GREGER RD
BASEBALL
OAKDALE, CA 95361

CENCAL BEVERAGE CO
4140 BREW MASTER DR.
CERES, CA 95307

CENTENIAL HIGH SCHOOL BAND
14388 N 79TH AVE
PEORIA, AZ 85381

CENTENNIA HIGH SCHOOL
14833 N 79TH AVE
CELTS BAND
PEORIA, AZ 85381

CENTENNIAL FOOTBALL BOOSTERS
302 MT. VERNON WAY
CORONA, CA 92881

CENTER ELEMENTARY
3101 MARKELEY LANE
PTA
FAIRFIELD, CA 94533

CENTER FOR SPIRITUAL LIVING
1030 W. AVE L-8
ANTELOPE VALLEY
LANCASTER, CA 93534

CENTER FOR SPIRITUM LIVING
1713 LEMON HEIGHTS DR
SAN MARCOS
OCEANSIDE, CA 92056

CENTER LUMBER & HARDWARE CO.
6222 MAGNOLIA AVE
ANGLE & BABBAZO
RIVERSIDE, CA 92503

CENTERFORCE
2955 KERNER BLVD.
SAN RAFAEL, CA 94901

CENTERVILLE CHURCH PRESCHOOL
4360 CENTRAL AVE
FREMONT, CA 94536

CENTERVILLE PRESBYTERIAN CHURC
4360 CENTRAL AVENUE
TROOP 176
FREMONT, CA 94536

CENTIMARK CORP
P O BOX 360093
PITTSBURGH, PA 15251-0093

CENTIMARK CORP
P.O. BOX 360093
PITTSBURGH, PA 15251-0093

CENTRAL CITY PHANTOMS
PO BOX 12295
YOUTH FOOTBALL & CHEER
SANTA ROSA, CA 95403

CENTRAL ELEMENTARY SCHOOL
7955 ARCHIBALD AVE
RANCHO CUCAMONGA, CA 91730

CENTRAL FISH COMPANY / PROSPECT
ENTERPRISES
ATTN: AMERICAN FISH & SEAFOOD CO.
1535 KERN STREET
FRESNO, CA 93706

CENTRAL FLORIDA CHRISTIAN ACAD
700 GOOD HOMES RD
ORLANDO, FL 32818

CENTRAL GARDEN GROVE LITTLE LE
PO BOX 632
GARDEN GROVE, CA 92842

CENTRAL JUSTICE CENTER
700 W. CIVIC CENTER DRIVE
SANTA ANA, CA 92702

CENTRAL MIDDLE SCHOOL PTA
828 CHESTNUT ST
SAN CARLOS, CA 94070

CENTRAL PLAZA
475 EL CAMINO REAL SUITE 407
MILLBRAE, CA 94030

CENTRAL PLAZA-UNION CITY LP
475 EL CAMINO REAL, STE. 407
MILLBRAE, CA  94030

CENTRAL PLAZA-UNION CITY, L.P.
475 EL CAMINO REAL, SUITE 407
MILLBRAE, CA  94030

CENTRAL STATES GASKET
PO BOX 1476
LAKE OZARK, MO  65049

CENTRAL TORRANCE FURY
22726 CYPRESS ST.
SOCCER TEAM
TORRANCE, CA  90501

CENTRAL VALLEY BLINDS
365 W BEDFORD
SUITE 101
FRESNO, CA  93711

CENTRAL VALLEY CHRISTIAN ACADE
2020 ACADEMY PLACE
CERES, CA  95307

CENTRAL VALLEY CONSTRUCTION
PO BOX 6009
STOCKTON, CA  95206

CENTRAL VALLEY HIGH SCHOOL
4066 LA MESA
SOBER GRAD
SHASTA LAKE, CA  96019

CENTRAL VALLEY ROADRUNNERS
P O BOX 5372
MODESTO, CA  95352

CENTRO WATT OPERATING PARTNERSHIP,
LLC
C/O CENTRO WATT PROPERTIES GROUP
420 LEXINGTON AVENUE, 7TH FLOOR
NEW YORK, NY  10170

CENTRO WATT PROPERTY OWNER II
GATEWAY PLAZA-PCAGATEW1
DEPARTMENT 9185
LOS ANGELES, CA  90084-9185

CENTURY BUSINESS SERVICES, INC
1342 BELL AVE.
SUITE 3A
CARILLON OFFICE TECH & SERV
TUSTIN, CA  92780

CENTURY HIGH SCHOOL
2000 SE CENTURY BLVD.
HILLSBORO, OR  97123

CENTURY LIGHTING
550-G SHELLEY ST
CENTURY LIGHTING
SPRINGFIELD, OR  97477

CENTURYTEL OF THE GEM STATE
P.O. BOX 2961
PHOENIX, AZ  85062-2961

CENTURYTEL OF THE GEM STATE
PO BOX 2961
CENTURY LINK
PHOENIX, AZ  85062-2961

CERAMI SALES CO., INC.
524 E. FINNEY COURT
GARDENA, CA  90248

CERAMICA CONTEMPORANCA NOE SUR
AV NINOS HEROES #112 SUR
TIA QUEPEQUE
JALISCO  CP4550
MEXICO

CERIDIAN
PO BOX 10989
NEWARK, NJ  07193

CERIDIAN BENEFIT SERVICES, INC.
P.O. BOX 534112
ST. PETERSBURG, FL  33747-1112

CERIDIAN BENEFITS SERVICES
3201 34TH STREET SOUTH
ST. PETERSBURG, FL  33711

CERRITOS BEST PLAZA LLC
1545 N. VERDUGO RD STE 115
C/O BARCO REAL ESTATE
GLENDALE, CA  91208

CERRITOS BEST PLAZA,LLC
C/O BARCO REAL ESTATE MGMT.
1545 N. VERDUGO RD
GLENDALE, CA  91208

CERRITOS CHAMBER OF COMMERCE
13259 E. SOUTH ST
CERRITOS, CA  90703-7307

CERRITOS GIRLS SOFTBALL ASSOC
5936 ADENMOOR AVE
14 U ALLSTARS
LAKEWOOD, CA  90713

CERTIFIED COPY & SCANNING SERVICES
P O BOX  2609
NOVATO, CA  94948-2609

CERTIFIED FIRE EXTINGUISHER SV
8710 NORWALK BLVD
WHITTIER, CA  90606

CERTIFIED LABORATORIES
23261 NETWORK PLACE
DIV OF NCH CORPORATION
CHICAGO, IL  60673

CERTIFIED LABORATORIES, INC.
6460 DALE STREET
BUENA PARK, CA  90621

CESAR  TRIANA
823 E FAIRMOUNT RD
BURBANK, CA  91501

CESAR ARGUELLO
ADDRESS UNAVAILABLE AT TIME OF FILING

CESAR CHAVEZ YOUTH SOCCER ASSO
2052 PACIFIC AVE
TOROS NEZA JR.
LONG BEACH, CA  90806

CESAR E BASTO
40 SAN CARLOS WAY
NOVATO, CA  94945

CESAR HERNANDEZ
2825 PATRICIA AVE
ANTIOCH, CA  94509

CESAR PACHECO
250 LINCOLN AVENUE
APT B
REDWOOD CITY, CA  94063

CESAR PENA
29605 SOLANA WAY # R09
TEMECULA, CA  92591

CESAR QUIROZ
435 ACALANES DRIVE
APT 11
SUNNYVALE, CA  94086

CESAR VILLEDA
432 GIRARD STEET # 301
GAITHERSBURG, MD  20877-3324

CESAR VILLEGAS
636 W. CALIFORNIA AVE
APT 16
VISTA, CA  92083

CESAR XOLOCOTZI
2825 PATRICIA AVE
ANTIOCH, CA  94509

CFS TAX SOFTWARE, INC.
1445 LOS ANGELES AVE. #214
SIMI VALLEY, CA  93065

CH BELT & ASSOCIATES INC
26473 RANCHO PARKWAY SOUTH
LAKEFOREST, CA  92630

CH BELT & ASSOCIATES, INC.
26473 RANCHO PARKWAY SOUTH
LAKE FOREST, CA  92630

CH REALTY III/CLACKAMAS, LLC
PO BOX 82565
DEPT SORC1377A
GOLETA, CA  93118-2565

CH REALTY III/CLACKAMAS, LLC.
C/O KIMCO REALTY CORP.,
P.O. BOX 5020
NEW HYDE PARK, NY  11042-0020

CH ROBINSON CO. INC.
PO BOX 9121
MINNEAPOLIS, MN  55480-9121

CHABOT COLLEGE
25555 HESPERIAN BLVD
HAYWARD, CA  94545

CHABOT COLLEGE FOUNDATION
25555 HASPERIAN BLVD.
HAYWARD, CA  94545

CHABOT-LAS POSITAS C.C.D.
25555 HESPERIAN BLVD.
CHABOT NURSING CLASS 2011
HAYWARD, CA  94545

CHAD COLLINS
6775 SUNKIST DRIVE
SPRAKS, NV  89436

CHAD DICKEY
6823 ADOLPHIA DR.
CARLSBAD, CA  92011

CHAD GRETZEMA
5413 E MILTON DRIVE
CAVE CREEK, AZ  85331

CHAD GRETZEMA
5413 E. MILTON DRIVE
CAVE CREEK, AZ  85331

CHAD JOHNSON
PO BOX 156
JACKSON-PLACENTIA CITY COUNCIL
PLACENTIA, CA  92871

CHAD WHITTAKER
851 N GLEBE ROAD # 1720
ARLINGTON, VA  22203

CHAD WIETHUCHTER
10064 WASHBURN RD
LOT 7
POTOSI, MO  63664

CHAD'S COALITION FOR
PO BOX 510528
MENTAL HEALTH
ST. LOUIS, MO  63151

CHAIR CHOICE, LLC
892 WEST 10TH STREET
AZUSA, CA  91702

CHAKO PITBULL RESCUE
4915 WIND CREEK DRIVE
SACRAMENTO, CA  95838

CHALLENGER ENTERPRISES, INC.
2971 E.WHITE STAR AVE
ANAHEIM, CA  92806

CHAMBER OF COMMERCE BREA
#1 CIVIC CENTER CIRCLE
BREA, CA  92821

CHAMBER, THE-HILLSBORO
5193 N.E. ELAM YOUNG PKWY
SUITE A
HILLSBORO, OR  97123

CHAMPION CRANE
5751 ST. PAUL DR.
DIV. OF ECONOMY SIGN, INC
NEWARK, CA  94560

CHANCE LAWSON
4031 ELLIS ROAD
MARTINEZ, CA  94553

CHANDLER ELEMENTARY PTA
14030 WEDDINGTON STREET
SHERMAN OAKS, CA  91401

CHANGED LIVES, INC.
1800 SHASTA ST.
REDDING, CA  96001

CHANNEL MARKETING
3193 WAYSIDE PLAZA
STE 34
WALNUT CREEK, CA  94597

CHAPARRAL ELEMENTARY SCHOOL
451 CHAPARRAL DRIVE
CLAREMONT, CA  91711

CHAPMAN APPLIANCE SERVICE
1784 SAN DIEGO AVE.
SAN DIEGO, CA  92110-1999

CHAPMAN HILLS ELEMENTARY
170 N. ASPEN
ORANGE, CA  92869

CHARESE ROHNY LAW OFFICE, LLC
1515 SW FIFTH AVE SUITE 1010
SUITE 1010
PORTLAND, CA  97201

CHARGE SYNDROME FOUNDATION
141 MIDDLE NECK RD
SANDS POINT, NY  11050-1218

CHARLES ARCHAMBAULT
1141 RIO GRANDE WAY
ARCHAMBAULT PAINTING
GILROY, CA  95020

CHARLES CLARKE
6071 HYLAND WAY
PENNGROVE, CA  94951

CHARLES COUSERT
955 N DUESENBERG DRIVE
UNIT 2226
ONTARIO, CA  91764-7919

CHARLES DOBROWSKY
1423 SUNSHADE LANE
SAN JOSE, CA  95122

CHARLES E FANKHAUSER, DDS
108 22ND AVENUE SW, SUITE 12
OLYMPIA, WA  98501

CHARLES F TIGARD ELEMENTARY
12855 SW GRANT ST
PSO FOUNDATION
TIGARD, OR  97223

CHARLES HOUSTON BAR ASSOCIATIO
PO BOX 1474
OAKLAND, CA  94604

CHARLES J LYONS
15125 GARFIELD AVE
PARAMOUNT, CA  90723

CHARLES J. GROUX HOLDINGS INC.
3440-A WEST WARNER AVE
LBS DISTRIBUTING LINDA'S BAR S
SANTA ANA, CA  92704

CHARLES J. GROUX HOLDINGS INC.
ATTN: LBS DISTRIBUTING LINDA'S BAR S
3440-A WEST WARNER AVE
SANTA ANA, CA  92704

CHARLES J. LYONS, JR.
15125 GARFIELD AVENUE
PARAMOUNT, CA  90723

CHARLES LOMELI
TAX COLLECTOR-COUNTY CLERK
675 TEXAS STREET
FAIRFIELD, CA  94533

CHARLES R YOUNG
31935 VIA PAVO REAL
COTA DE CAZA, CA  92679

CHARLES RAMM ASSOCIATES, INC
1001 AVENIDA PICO #C-440
SAN CLEMENTE, CA  92673

CHARLES STELLAR FOOD DIST.
CHARLES STELLAR FOOD
828 EAST HILLSBORO BLVD.
ATTN: TERRY WIENSKY
DEERFIELD, FL  33441

CHARLES STELLAR FOOD DIST.INC.
828 EAST HILLSBORO BLVD.
DEERFIELD BEACH, FL  33441

CHARLIE ARDILLO
ADDRESS UNAVAILABLE AT TIME OF FILING

CHARLIN J HERRERA
PO BOX 3401
FONTANA, CA  92334

CHARLOTTE L. YOUNG
272 SO. ORANGE AVE
SUITE 1
CAL COAST LOCKSMITH
GOLETA, CA  93117

CHARO ARIZONA
CHARO ARIZONA
41108 N. CLUB POINTE DR.
ATTN: EDWARD TESHIMA
ANTHEM, AZ  85086

CHARO BUENA PARK
CHARO CHICKEN
8901 VALLEY VIEW STREET
BUENA PARK, CA  90620

CHARO BUENA PARK #2
CHARO BUENA PARK #2
8901 VALLEY VIEW
BUENA PARK, CA  90620

CHARO CHICKEN
2909 CASTLE HARBOUR PL
ONTARIO, CA  91761

CHARO CHICKEN CORP.
CHARO CHICKEN CORP.
2134 MAIN STREET #220
HUNTINGTON BEACH, CA  92648

CHARO CHICKEN SYSTEMS
CHARO CHICKEN SYSTEMS
1077 PACIFIC COAST HWY, #182
SEAL BEACH, CA  90740

CHARO CHICKEN SYSTEMS #2
CHARO CHICKEN SYSTEMS #2
1077 PACIFIC COAST HWY, #182
ATTN: FERNANDA
SEAL BEACH, CA  90740

CHARO CLAREMONT
CHARO CHICKEN
806 S. INDIAN HILL BLVD.
CLAREMONT, CA  91711

CHARO CORONA
CHARO CHICKEN
140 ONTARIO AVE., #4
ATTN: STEVE OR KAREN
CORONA, CA  92882

CHARO COSTA MESA #2
CHARO COSTA MESA #2
1170 BAKER ST.
COSTA MESA, CA  92626

CHARO HUNTINGTON BEACH
CHARO CHICKEN
6531 EDIGER AVE.
HUNTINGTON BEACH, CA  92647

CHARO IRVINE
CHARO IRVINE
18040-A CULVER DRIVE
IRVINE, CA  92612

CHARO LAGUNA NIGUEL
CHARO CHICKEN
27261 LA PAZ ROAD
ATTN: CARRIE CELL
LAGUNA NIGUEL, CA  92677

CHARO LAKEWOOD #2
CHARO CHICKEN
4846 PARAMOUNT BLVD.
ATTN: PRITESH PATEL
LAKEWOOD, CA  90712

CHARO LANCASTER
CHARO LANCASTER
2053 WEST AVE J
ATTN: BACHAN KAUR
LANCASTER, CA  93536

CHARO LOS ALAMITOS
CHARO CHICKEN
11105 LOS ALAMITOS BLVD.
ATTN: STEVE MEISNER
LOS ALAMITOS, CA  90720

CHARO ORANGE
CHARO ORANGE
970 NORTH TUSTIN
ATTN: WES
ORANGE, CA  92867

CHARO RIVERSIDE
CHARO RIVERSIDE
497 ALESSANDRO BLVD. UNIT B
ATTN: ANDRE DIOR
RIVERSIDE, CA  92508

CHARO SAN CLEMENTE #2
CHARO SAN CLEMENTE #2
1021 AVENIDA PICO
SAN CLEMENTE, CA  92673

CHARO SANTA CLARITA
CHARO SANTA CLARITA
18645 SOLEDAD CANYON RD.
ATTN: FAROOK GHIAS
SANTA CLARITA, CA  91351

CHARO SEAL BEACH
CHARO CHICKEN
333 MIAN STREET
SEAL BEACH, CA  90740

CHARO TORRANCE
CHARO CHICKEN
1255 W. CARSON ST.
TORRANCE, CA  90502

CHARO TUSTIN
CHARO TUSTIN
17612 EAST 17TH STREET
ATTN: KAREN LOCKHART
TUSTIN, CA  92780

CHARO TUSTIN #2
CHARO TUSTIN #2
17612 E. 17TH STREET
TUSTIN, CA  92780

CHARTER COMMUNICATION
PO BOX 78005
(FOR ACAPULCO 0008)
PHOENIX, AZ  85062-8005

CHARTER COMMUNICATIONS
P O BOX 790086
ET 7206
ST LOUIS, MO  63179-0086

CHARTER COMMUNICATIONS
PO BOX 78004
(ACAPULCO 0033)
PHOENIX, AZ  85062-8475

CHARTER COMMUNICATIONS
PO BOX 78005
(FOR ACCAPULCO 0006)
PHOENIX, AZ  85062

CHARTER COMMUNICATIONS
PO BOX 78005
(FOR EL TORITO 7001)
PHOENIX, AZ  85062-8005

CHARTER COMMUNICATIONS
PO BOX 78063
(FOR CHU 2032)
PHOENIX, AZ  85062-8063

CHARTER OAK HIGH SCHOOL
1430 E. COVINA BLVD.
SWIM TEAM
COVINA, CA  91724

CHARTER OAK PEP UNIT BOOSTERS
PO BOX 961
SAN DIMAS, CA  91773

CHARTER SCHOOL OF MORGAN HILL
9530 MONTEREY RD
MORGAN HILL, CA  95037

CHARTIS
175 WATER STREET
NEW YORK, NY  10038

CHARTIS
ATTN: JON MONKS
32 OLD SLIP, 21ST FLOOR
NEW YORK, NY  10005

CHASE DENNIS EMERG MED GROUP
PO BOX 634718
CINCINNATI, OH  45263-4718

CHASE PUBLICATIONS
ATTN: SHERI CHASE MCPHILLIPS
P.O. BOX 3309
SAN CLEMENTE, CA  92674-3309

CHATSWORTH HIGH SCHOOL
10027 LURLINE AVE
SOFTBALL
CHATSWORTH, CA  91311

CHAU HONG
4101 CHERRY BLOSSOM LANE
TRACY, CA  95377

CHAU PUN
27906 CONCORD AVENUE
CASTAIC, CA  91384

CHEF DU JOUR 7053
8440 QUAIL HOLLOW RD.
ATTN: TIMOTHY HUDNUT AND DAMON
ADAMS
INDIAPOLIS, IN  46260

CHEF WORKS, INC.
12325 KERRAN ST.
POWAY, CA  92064

CHEFS TOYS
18430 PACIFIC ST
PO BOX 8445
FOUNTAIN VALLEY, CA  92708

CHEFS WAREHOUSE WEST COAST LLC
P.O. BOX 601154
PASADENA, CA  91189-1154

CHELLO'S RESTAURANT SUPPLY
16548 BELLFLOWER BLVD
BELLFLOWER, CA  90706

CHELSEA SC
21520 G YORBA LINDA BLVD.
YORBA LINDA, CA  92887

CHEM MARK
899 LEONG DRIVE
MOUNTAIN VIEW, CA  94043-

CHEM MARK
ATTN: LONG BEACH
P.O. BOX 721
GARDEN GROVE, CA  92842-0721

CHEM MARK
P O BOX 337
BELMONT, CA  94002

CHEM MARK
P O BOX 721
LONG BEACH
GARDEN GROVE, CA  92842-0721

CHEM MARK
P.O. BOX 26652
SAN DIEGO, CA  92196-0652

CHEM MARK DISH MACH SERAV
P O BOX 2792
SANTA ROSA, CA  95405

CHEM MARK DISH MACH SERAV
P.O. BOX 2792
SANTA ROSA, CA  95405

CHEM MARK MACHINE SERVICE INC
P O BOX 2792
SANTA ROSA, CA  95405

CHEM MARK OF SANTA CLARA
899 LEONG DRIVE
MOUNTAIN VIEW, CA  94043

CHEM MARK SAN DEIGO
P O BOX 26652
SAN DIEGO, CA  92196-0652

CHEMCO PRODUCTS CO.
P O BOX 21532
LONG BEACH, CA  90801

CHEMCO SPECALTY CHEMICALS
P.O. BOX 21532
LONG BEACH, CA  90801

CHEMISTRY & BIOCHEMISTRY
747 SANTIAGO ST.
STUDENT ASSOCIATION
SAN FRANCISCO, CA  94116

CHEMTECHS
P.O. BOX 9745
SAN BERNANDINO, CA  92427

CHEMTECHS
PO BOX 9745
SAN BERNANDINO, CA  92427

CHEP USA
8517 SOUTH PARK CIRCLE
ORLANDO, FL  32819

CHERIE COCHRAN
14 W CROSS STREET # 29
WOODLAND, CA  95695

CHEROKEE CHEMICAL CO INC.
3540 E. 26TH STREET
CCI
LOS ANGELES, CA  90058

CHERRY PARK
1930 SE 104TH
PTA
PORTLAND, OR  97216

CHERYL MCCOMBE
1813 ROCKVILLE RD
FAIRFIELD, CA  94534

CHERYL WILSON
3509 FOUR SEASON ROAD
RIVERSIDE JETS
RIVERSIDE, CA  92503

CHESAPEAKE BEVERAGE GROUP
6611-A CABOT DRIVE
BALTIMORE, MD  21226

CHESTER- JENSEN CO.
P O BOX 908
CHESTER, PA  19016-0908

CHEVYS - BATTERY PARK NY
101 NORTH END AVE
ATTN: NANA YAO
NEW YORK, NY  10282

CHEVYS - ELLISVILLE
CHEVYS - ELLISVILLE
1382 CLARKSON-CLAYTON
ATTN: DAVE TINKER
ELLISVILLE, MO  63011

CHEVYS - FRESNO
7634 BLACKSTONE AVENUE
FRESNO, CA  93720

CHEVYS - HANOVER
CHEVY'S HANOVER
2444 SOLOMONS ISLAND RD STE210
ATTN: BRUCE MALLEY
ANNAPOLIS, MD  21401

CHEVYS - LINDEN
1150 SOUTH STILES ST
ATTN: MIKE O'BRIAN
LINDEN, NJ  07036

CHEVYS - LIVERMORE
4685 1ST STREET
LIVERMORE, CA  94550

CHEVYS - LYNNWOOD
19920 44TH AVENUE WEST
LYNNWOOD, WA  98036

CHEVYS - LYNWOOD
19920 44TH AVENUE NORTH
LYNNWOOD, WA  98036

CHEVYS - MERCED
475 WEST OLIVE
MERCED, CA  95348

CHEVYS - MIAMI
8191 N.W. 12TH
ATTN: FARIS BUSHNAQ
MIAMI, FL  33126

CHEVYS - SALINAS
1449 NORTH DAVIS ROAD
WESTRIDGE CENTER
ATTN: RENATE
SALINAS, CA  93906

CHEVYS - SALINAS
WESTRIDGE CENTER
1449 NORTH DAVIS ROAD
SALINAS, CA  93906

CHEVYS - SIOUX FALLS
2801 SOUTH LOUIS AVENUE
ATTN: BOB AMOR
SIOUX FALLS, SD  57106

CHEVYS - TACOMA
3702 S. FIFE ST. STE. B-100-A
TACOMA, WA  98409

CHEVYS - TACOMA
3702 S. FIFE ST. SUITE B 100-A
TACOMA, WA  98409

CHEVYS - TRACY
2770 NORTH NAGLEE ROAD
TRACY, CA  95376

CHEVY'S ALEXANDRIA-VA
CHEVY'S ALEXANDRIA-VA
2444 SOLOMONS ISLAND RD STE210
ANNAPOLIS, MD  21401

CHEVYS ANNAPOLIS
CHEVYS ANNAPOLIS
2436 SOLOMONS ISLAND RD
ATTN: RALPH MUNZO
ANNAPOLIS, MD  21401

CHEVY'S ASSOCIATES
201 FILBERT ST # 700
SAN FRANCISCO, CA  94133

CHEVY'S ASSOCIATES
C/O GERSON BAKAR AND ASSOCIATES
201 FILBERT STREET, SUITE 700
SAN FRANCISCO, CA  94133

CHEVYS BLOOMINGTON - IL
CHEVYS BLOOMINGTON
704 S ELDORADE RD
ATTN: BRAD FRANKLIB
BLOOMINGTON, IL  61704-6003

CHEVYS BLOOMINGTON - MN
CHEVYS BLOOMINGTON
2251 KILLEBREW AVE.
ATTN: MOJO
BLOOMINGTON, MN  55425

CHEVYS BRICK
CHEVYS BRICK
BRICK PLAZA 1036 CEDAR BRIDGE
ATTN: RICK SUDGEN
BRICK, NJ  08723

CHEVYS CHAMPAIGN
CHEVYS CHAMPAIGN
103 WEST MARKETVIEW DR
ATTN: SAIF ABU
CHAMPAIGN, IL  61820

CHEVYS CLIFTON
CHEVYS CLIFTON
365 ROUTE 3 EAST
ATTN: ROSARIO SCALLA
CLIFTON, NJ  07014

CHEVYS COLUMBIA
CHEVYS COLUMBIA
1010 I-70 DR. SW
ATTN: TOOD SMITH
COLUMBIA, MO  65203

CHEVYS CRESTWOOD
CHEVY'S CRESTWOOD
158 CRESTWOOD PLAZA
ATTN: GARY NIPPER
ST LOUIS, MO  63126

CHEVY'S CRESTWOOD
CHEVY'S CRESTWOOD
158 CRESTWOOD PLAZA
ATTN: CHRIS TIEMANN EXT
ST LOUIS, MO  63126

CHEVYS FRESH MEX
2801 S LOUISE AVE
SIOUX FALLS, SD  57106

CHEVYS FRESH MEX AT BRANDYWINE
15914 CRAIN HIGHWAY
BRANDYWINE, MD  20613

CHEVYS HARVEY LA
CHEVYS HARLEY LA
1201 MANHATTAN BLVD
ATTN: BARBARA COULTAS
HARVEY, LA  70058

CHEVYS INC
SAN FRANCISCO, CA

CHEVYS KENNER LA
CHEVYS KENNER LA
1325 WEST ESPLANADE AVE
ATTN: FRANK ORTOLANO
KENNER, LA  70065

CHEVYS METAIRIE LA
CHEVYS METAIRIE LA
3330 VETERANS BLVD
ATTN: PETE LEWIS
METAIRIE, LA  70002

CHEVY'S MIAMI
CHEVY'S MIAMI-FL
8191 N.W. 12TH
ATTN: ELIE KHOURY
MIAMI, FL  33126

CHEVYS O'FALLON IL
CHEVYS O'FALLON IL
1305 CENTRAL PARKWAY DR
ATTN: MARK FLESHER
O'FALLON, IL  62269

CHEVYS O'FALLON MO
CHEVYS O'FALLON MO
3005 HIGHTWAY K
ATTN: DAVE BEMIS
O'FALLON, MO  63368

CHEVYS OLIVETTE
CHEVYS OLIVETTE
9119 OLIVE BLVD
ATTN: JON HOLMAN
OLIVETTE, MO  63132

CHEVYS PEORIA
CHEVYS PEORIA
2601 WEST LAKE AVE B2
PEORIA, IL  61615

CHEVY'S SIOUX FALLS-SD
CHEVY'S SIOUX FALLS-SD
2801 S. LOUISE AVE
SIOUX FALLS, SD  57106

CHEVYS ST CHARLES
CHEVYS ST CHARLES
2911 VETERANS MAMORIAL PRKWAY
ATTN: PAUL CONOVER
ST. CHARLES, MO  63303

CHEVYS ST. LOUIS MILLS
CHEVYS ST. LOUIS MILLS
5555 ST LOUIS MILLS BLVD 443
ATTN: TOM BOULCH
HAZELWOOD, MO  63042

CHEVYS TESSON ST LOUIS
CHEVYS TESSON ST LOUIS
12466 TESSON FERRY
ST LOUIS, MO  63128

CHEVYS-BRANDYWINE
5914 CRAIN HIGHWAY S.E.
ATTN: NICK BURNS
BRANDYWINE, MD  20613

CHI ALPHA DELTA
12107 BONWOOD RD
EL MONTE, CA  91732

CHI DELTA THETA SORORITY INC.
1 LMU DRIVE MSB # 3582
GAMMA CHAPTER
LOS ANGELES, CA  90045

CHI EPSILON 81 CSU LB
1250 BELLFLOWER BLVD.
LONG BEACH, CA  90840-0004

CHI RHO ONICRON
340 PARKWAY CIRCLE
DAVIS, CA  95616

CHI UPSILON ZETA FRATERNITY
2130 FULTON ST
UC 100
ATTN: XYZ
SAN FRANCISCO, CA  94117

CHICAGO TROPICALS, INC.
28 W. 770 CALUMET AVE #E
WARRENVILLE, IL  60555

CHICANO COMMENCEMENT
ONE WASHINGTON SQUARE
STUDENT LIFE BOX # 35
SAN JOSE, CA  95192

CHICANOS FOR COMMUNITY
308 WESTWOOD PLAZA
MEDICINE
LOS ANGELES, CA  90024

CHICKEN OF THE SEA FROZEN FOODS
222 N. SEPULVEDA BLVD., SUITE 1550
EL SEGUNDO, CA  90245

CHICO PRODUCE INC.
PO BOX 1069
70 PEPSI WAY
PRO PACIFIC FRESH
DURHAM, CA  95938

CHIKATO BROS.
5634 EAST WASHINGTON BLVD.
COMMERCE, CA  90040

CHILD & ADOLESCENT DEVELOPMENT
ONE WASHINGTON SQUARE
SAN JOSE UNIVERSITY
SAN JOSE, CA  95192

CHILD CARE COORDINATING COUNCI
2121 SOUTH EL CAMINO REAL
SUITE A-100
AMERICORPS
SAN MATEO, CA  94403

CHILDREN'S CANCER COMMUNITY
4450 BARTLESON RD
SEBASTOPOL, CA  95472

CHILDREN'S HOME SOCIETY OF MO
9445 LITZSINGER RD
ST LOUIS, MO  63144

CHILDRENS HOSPITAL LOS ANGELES
4650 SUNSET BLVD
MS # 29
LOS ANGELES, CA  90027

CHILDREN'S ORGAN TRANSPLANT AS
2501 COTA DRIVE
COTA FOR LINDSAY M.
BLOOMINGTON, IN  47403

CHILDREN'S SCHOLARSHIPS, INC.
302 MONTANA AVE
SANTA MONICA, CA  90403

CHILD'S PRIMARY SCHOOL
3811 MT ACADIA BLVD
SAN DIEGO, CA  92111

CHOC CHILDRENS
3251 20TH AVE
SUITE 151
SAN FRANCISCO, CA  94132

CHOC CHILDREN'S FOUNDATION
455 SOUTH MAIN STREET
ORANGE, CA  92868

CHOLLAS VIEW UNITED METHODIST
906 N 4TH ST
SAN DIEGO, CA  92102

CHORALIS FOUNDATION
PO BOX 6012
FALLS CHURCH, VA  22040

CHRIS COCKLE
132 N EL CAMINO REAL # 318
ENCINITAS, CA  92026

CHRIS CRAIG
PO BOX 1263
ZEPHYR COVE, NV  89448

CHRIS DEMONBRUN
358 W CALIFORNIA BLVD. # 104
PASADENA, CA  91105

CHRIS EPPERS
ADDRESS UNAVAILABLE AT TIME OF FILING

CHRIS EPPERS
26 LYNWOOD RD
LANSDALE, PA  19446

CHRIS LANKFORD
564 BLUFF VIEW CT
EURKEKA, MO  63025

CHRIS MATAL SOL
755 MILLER AVENUE
SO. SAN FRANCISCO, CA  94080

CHRIS SALLEY
5248 CONCORD BLVD
DBA DIVERSIFIED UPHOLSTERY
CONCORD, CA  94521

CHRIS SAMANIEGO
1807 S 4TH STREET
ALHAMBRA, CA  91803

CHRIS SANDERS
501 LIGHTHOUSE AVE # 11
SOCKO LEGUE
MONTEREY, CA  93940

CHRISANN MIGLIORE
ADDRESS UNAVAILABLE AT TIME OF FILING

CHRIST CHAPEL MCC
720 N SPURGEON ST
SANTA ANA, CA  92701

CHRIST EPISCOPAL CHURCH
1040 BORDER ROAD
VENTANA SCHOOL
LOS ALTOS, CA  94024

CHRIST LUTHERAN SCHOOL
7929 LA MESA BLVD.
LA MESA, CA  91941

CHRIST TEMPLE APOSTOLIC CHURC
309 PRESCOTT AVENUE
EL CAJON, CA  92020

CHRIST TEMPLE APOSTOLIC CHURCH
9000 LA RIVIERA DR.
SACRAMENTO, CA  95826

CHRIST THE KING CHURCH
9939 HILBERT ST # 101
SAN DIEGO, CA  92131

CHRIST UNITED METHODIST CHURCH
12755 NW DOGWOOD ST.
PORTLAND, CA  97229

CHRISTA MC AULIFFE PARENT
12211 TITUS AVE
FACULTY GROUP
SARATOGA, CA  95070

CHRISTENSON ELECTRIC INC.
111 SW COLUMBIA,
SUITE 480
PORTLAND, OR  97201-3973

CHRISTIAN BROS PRO WINDOW CLEA
PO BOX 1652
DANVILLE, CA  94526

CHRISTIAN CENTER OF SAN DIEGO
16735 LARK AVE
LEGACY COMMUNITY CHURCH
LOS GATOS, CA  95032

CHRISTIAN CHAPMAN
PO BOX 2182
CSC PLUMBING, SEWER, & DRAIN
ORANGEVALE, CA  95662

CHRISTIAN COMMUNITY SCHOOLS
39700 MISSION BLVD
FREMONT COMMUNITY CHURCH
FREMONT, CA  94539

CHRISTIAN H HOLGUIN
ADDRESS UNAVAILABLE AT TIME OF FILING

CHRISTIAN MOTORCYCLIST ASSOCIATION
PO BOX 9
HARTFIELD, AR  71945

CHRISTIAN NORTHEAST HOSPITAL
11133 DUNN ROAD
SAINT LOUIS, MO  63136

CHRISTIAN SAGRERO
46 OAKLAND
CHRISTIAN SAGRERO'S JANITORIAL
CHULA VISTA, CA  91910

CHRISTIAN VASQUEZ
1666 34TH AVE
APT 3
OAKLAND, CA  94601

CHRISTINA GARCIA
7781 HARHAY AVE
MIDWAY CITY, CA  92655

CHRISTINA HILL
PO BOX 522293
MESA, AZ  85208

CHRISTINA LIMCACO
555 EAST 1ST AVENUE UNIT 3
CHICO, CA  95926-3545

CHRISTINA M DRIGGERS
1616 MT RAINIER AVE
MILPITAS, CA  95035

CHRISTINA M SALAS
41999 MARGARITA ROAD APT # 204
TEMECULA, CA  92590

CHRISTINA M. DOYLE
510 MAHOGANY DR
SEFFNER, FL  33584

CHRISTINA MARIE PARDINI
432 E 44TH CIRCLE
LONG BEACH, CA  90815

CHRISTINA MCCRACKEN
1700 PROMONTORY TER
SAN RAMON, CA  94583

CHRISTINA WRITE
8450 ATLANTA AVE # 28
HUNTINGTON BEACH, CA  92646

CHRISTINE ALIA
70 N SERVEN STREET
PEARL RIVER, NY  10965

CHRISTINE MUMMELTHIE
5673 MESA VERDE CIR
ROCKLIN, CA  95677

CHRISTINE RODRIGUEZ
CHEVYS 2075

CHRISTOPHER CHARLES MONEY
3262 HYATT CT.
ST. CHARLES, MO  63303

CHRISTOPHER CONANT
98 MILL ROAD
HAMPTON, NH  03842

CHRISTOPHER E SUTTON
176 N 3RD ST
ASSISTANCE FUND
CAMPBELL, CA  95008

CHRISTOPHER ELEMENTARY
565 COYOTE ROAD
SAN JOSE, CA  95111

CHRISTOPHER GRAVEL
ADDRESS UNAVAILABLE AT TIME OF FILING

CHRISTOPHER LEYVA
501 W BROADWAY # 242
BLACK CHERRY GROUP
SAN DIEGO, CA  92101

CHRISTOPHER MAY
20280 N 59TH AVE
STE 115-720
NEW INNOVATIVE PRODUCTS
GLENDALE, AZ  85308

CHRISTOPHER MCCURDY
52 S 15TH ST
SAN JOSE, CA  95112

CHRISTOPHER R. PRICE
28202 CABOT ROAD, STE 150
ATTN: LORI PROULX
LAGUNA NIGUEL, CA  92677

CHRISTOPHER SYMES
230 SYCAMORE DR # 54
ANTIOCH, CA  94509

CHRISTOPHER Y SALGADO
808 N LACY ST
SANTA ANA, CA  92780

CHRISTY FOLEY
2246 VISTA LA NISA
CARLSBAD, CA  92009

CHRON'S & COLITIS FOUNDATION
10400 LITTLE PATUXENT PARKWAY
SUITE 270
OF AMERICA
COLUMBIA, MD  21044

CHS ASSOCIATED STUDENT BODY
2239 CHASE DR
CHEERLEADING TEAM
RANCHO CORDOVA, CA  95670

CHUBB FIRE & SECURITY (CA),INC
P.O. BOX 749757
LOS ANGELES, CA  90074-9757

CHUCK HOFFMAN
1612 TRAVELD WAY
ENCINITAS, CA  92024

CHUCK SAINT
21 SHORT WAY
SOUTH PASADENA, CA  91030

CHULA VISTA
233 FOURTH AVE
CHAMBER OF COMMERCE
CHULA VISTA, CA  91910

CHULA VISTA HILLS PTA
980 BUENA VISTA WAY
CHULA VISTA, CA  91910

CHURCH OF CHRIST LIVERMORE CA
4481 EAST AVE
TRI-VALLEY CHURCH OF CHRIST
LIVERMORE, CA  94550-5052

CHURCH OF GOOD 7TH DAY
7128 FLORIN PERKINS RD
SOUTH FELLOWSHIP
SACRAMENTO, CA  95828

CHURCH OF JESUS CHRIST OF
5232 DEL NORTE CIR
CYPRESS II WARD
LATTER DAY SAINTS
LA PALMA, CA  90623

CHURCH OF THE CHIMES
1415 MAGNOLIA BLVD.
SHERMAN OAKS, CA  91423

CHURCH OF THE GOOD SHEPHERD
3990 BONITA ROAD
BONITA, CA  91902

CHURCH OF THE GOOD SHEPHERD
9350 BRADDOCK RD
BURKE, VA  22015

CHURCH OF THE HARVEST
2631 RESERVOIR LN
REDDING, CA  96002

CHURCH OF THE HARVEST
8127 AUBURN BLVD
CITRUS HEIGHTS, CA  95610

CHURCH ON THE HILL
210 LOCUST DR
VALLEJO, CA  94591

CIENNA HEGEDIS
114 AVENIDA ARAGON #1
SAN CLEMENTE, CA  92672

CIGNA CHATANOOGA EASC
5089 COLLECTION CENTER DRIVE
CIGNA HEALTHCARE
CHICAGO, IL  60693-0050

CIGNA DENTAL HEALTH, INC.
5089 COLLECTION DRIVE
CGLIC-CHATTANOOGA EASC
CHICAGO, IL  60693-0050

CIGNA GROUP INSURANCE
P.O. BOX 20643
LEHIGH VALLEY, PA  18002-0643

CIGNA HEALTH CARE
ROUTING C3FIN
900 COTTAGE GROVE ROAD
HARFORD, CT  65152-1328

CINDY HOTTINGER
ADDRESS UNAVAILABLE AT TIME OF FILING

CINDY VLDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

CINEMA COLLECTIVE
729 MASON ST APT 41
SAN FRANCISCO, CA  94108

CINTAS  CORP
97627 EAGLE WAY
CHICAGO, IL  60678-9760

CINTAS CORP LOC 790
PO BOX 630803
CINCINNATI, OH  45263-0803

CINTAS CORPORATION
15541 MOSHER AVE
#640
TUSTIN, CA  92780

CINTAS CORPORATION
460 W. CALIFORNIA AVE
VISTA, CA  92083

CINTAS CORPORATION
711 HAWAII STREET
#426
EL SEGUNDO, CA  90245

CINTAS CORPORATION
P.O. BOX 3865
#035
CAPITAL HEIGHTS, MD  20791

CINTAS CORPORATION  # 061
P.O. BOX 630803
CINCINNATI, OH  45263-0803

CINTAS CORPORATION  # 061
PO BOX 630803
CINCINNATI, OH  45263-0803

CINTAS CORPORATION # 464
333 SWIFT AVE
SO. SAN FRANCISCO, CA  94080-6206

CINTAS CORPORATION #145
P.O. BOX 1475
CULPEPER, VA  22701

CINTAS CORPORATION #145
PO BOX 1475
CULPEPER, VA  22701

CINTAS CORPORATION NO. 2
10990 METRO PARKWAY
FORT MYERS, FL  33966

CINTAS CORPORATION NO. 3
PO BOX 625737
CINCINNATI, OH  45262-5737

CINTAS FIRE PROTECTION
10990 METRO PARKWAY
FORT MEYERS, FL  33966-1201

CINTAS FIRST AID AND SAFETY
P.O. BOX 636525
CINCINNATI, OH  45263-6525

CINTAS FIRST AID AND SAFETY
PO BOX 636525
CINCINNATI, OH  45263-6525

CINTIA PEREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

CINTON, INC.
620 S RICHFIELD RD
WEST COAST LABELS
PLACENTIA, CA  92870

CIRBY ELEMENTARY PTC
814 DARLING WAY
ROSEVILLE, CA  95678

CIRCLE CITY PRODUCE COMPANY
4733 MASSACHUSETTS AVE
INDIANAPOLIS, IN  46218

CIRCLE K INTERNATIONAL
25800 CARLOS BEE BLVD
HAYWARD CASTRO VALLEY KIWANIS
HAYWARD, CA  94542

CIRCLE K INTERNATIONAL AT
1600 HOLLOWAY AVENUE
C/O OSPLD SSB105
SAN FRAN STATE UNIV.
SAN FRANCISCO, CA  94132

CIRCLES COUNSELING SERVICES
405 PRIMROSE RD. #209
BURLINGAME, CA  94010

CIRILO RODRIGUEZ
47 VIA AMISTOSA
APT H
RANCHO SANTA MARGARITA, CA  92688

CISCO SOCCER CLUB
4852 W. TOWNLEY AVENUE
GLENDALE, AZ  85302

CISV-SF
100 SOUTH PALOMAR DR.
REDWOOD, CA  94062

CIT TECHNOLOGY FINANCING SERVICES, INC.
10201 CENTURION PARKWAY NORTH, SUITE 100
JACKSONVILLE, FL 32256

CITI CAPITAL FLEET
P O BOX 844457
DALLAS, TX 75284-4457

CITIBANK
1 PENNS WAY
NEW CASTLE, DE 19720

CITIZENS GAS & COKE UTILITY
P O BOX 7056
INDIANAPOLIS, IN 46207-7056

CITRUS ELEMENTARY SCHOOL PTA
87 N CLARKE RD.
OCOEE, FL 34761

CITRUS GLEN PTA
9655 DARLING RD
VENRTURA, CA 93004

CITRUS HEIGHTS SOCCER CLUB
PO BOX 1196
CITRUS HEIGHTS, CA 95611

CITRUS HEIGHTS WATER DISTRIC
DEPT LA 23168
PASADENA, CA 91185-3168

CITRUS HEIGHTS WATER DISTRICT
DEPT LA 23168
PASADENA, CA 91185-3168

CITY & COUNTY OF SAN FRANCISCO
1390 MARKET ST , SUITE 210
DEPT OF ENVIRONMENTAL HEALTH
FOOD INSPECTION
SAN FRANCISCO, CA 94102

CITY ADVENTURES PRODUCTIONS
ATTN: MICHAEL BIRD
P.O. BOX 623
HERMOSA BEACH, CA 90254

CITY BEVERAGE
1401 E. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005-0000

CITY BEVERAGES
P.O. BOX 620006
ORLANDO, FL 32862-0006

CITY CLERK/CITY OF LOS ANGELES
P.O. BOX 57065
TAX & PERMIT DIVISION
LOS ANGELES, CA 90074-7065

CITY COLLEGE OF SAN FRANCISCO
33 GOUGH ST
CCSF BIOLOGY DEPARTMENT
SAN FRANCISCO, CA 94103

CITY COLLEGE OF SAN FRANCISCO
50 PHELAN AVE
YA BASTA CLUB
SAN FRANCISCO, CA 94110

CITY GLASS
990 N 10TH STREET
SAN JOSE, CA 95112

CITY KEEPER MAPS
24575 OVERLAKE DR
SUITE 102
LAKE FOREST, CA 92630

CITY MAP PROJECT
CITY OF OCOEE STREET MAP PROJE
PMB-728 222 LAKEVIEW AVE #160
WEST PALM BEACH, FL 33401

CITY NEW YORK FINANCE COMMISSI
PO BOX 2307
PACK SLIP STATION
ENVIRONMENTAL CONTROL BOARD
NEW YORK, NY 10038

CITY OF SACRAMENTO
P.O. BOX 2770
SACRAMENTO, CA 95812-2770

CITY OF UPLAND
P.O. BOX 5909
BUENA PARK, CA 90622-5909

CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
P.O. BOX 61042
ANAHEIM, CA 92803-6142

CITY OF ANAHEIM
P O BOX 3069
ANAHEIM, CA 92803-3069

CITY OF ANAHEIM
P. O. BOX 3069
ANAHEIM, CA 92803

CITY OF ANAHEIM
P.O. BOX 3069
ANAHEIM, CA 92803-3069

CITY OF ANAHEIM
P.O. BOX 3069
201 S ANAHEIM BLVD
ANAHEIM, CA 92803-3069

CITY OF ANAHEIM
PUBLIC UTILITIES DEPT
P. O. BOX 3069
ANAHEIM, CA 92803-3069

CITY OF AZUSA
213 E. FOOTHILL BLVD.
ECONOMIC AND COMMUNITY DEVELOP
AZUSA, CA 91702

CITY OF AZUSA
BUSINESS LICENSE SECTION
P. O. BOX 1395
AZUSA, CA 91702-1395

CITY OF AZUSA
LIGHT & WATER DEPT
P. O. BOX 9500
AZUSA, CA  91702-9500

CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA  93303

CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA  93303-2057

CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD, CA  93303-2057

CITY OF BEVERLY HILLS
455 N REXFORD DRIVE RM 240
UTILITY BILLING
BEVERLY HILLS, CA  90210-4817

CITY OF BEVERLY HILLS
455 N REXFORD DRIVE RM240
BEVERLY HILLS, CA  90210-4817

CITY OF BEVERLY HILLS
PO BOX 515257
LOS ANGELES, CA  90051-6557

CITY OF BREA
1CIVIC CENTER CIRCLE
FINANCE DEPT
BREA, CA  92821

CITY OF BREA
P.O. BOX 2237
BREA, CA  92822-2237

CITY OF BREA
PO BOX 2237
BREA, CA  92822-2237

CITY OF BRIDGETON
12355 NATURAL BRIDGE RD
BRIDGETON, MO  63044

CITY OF BRIDGETON
12355 NATURAL BRIDGE RD
BRIDGETON TORNADO RELIEF FUND
BRIDGETON, MD  63044

CITY OF BUENA PARK
6650 BEACH BLVD
FINANCE DEPARTMENT
BUENA PARK, CA  90622-5009

CITY OF BUENA PARK
6650 BEACH BLVD
FINANCE DEPT.
BUENA PARK, CA  90622

CITY OF BUENA PARK
P.O. BOX 5009
BUENA PARK, CA  90622

CITY OF BURBANK
200 NORTH THIRD STREET
PO BOX 6459
BURBANK, CA  91510

CITY OF BURBANK
CITY OF BURBANK PUBLIC SERVICE
DEPARTMENT
P. O. BOX 631
BURBANK, CA  91503-0631

CITY OF BURBANK
CITY TREASURER
P O BOX 7145
BURBANK, CA  91510-7145

CITY OF BURBANK
LICENSE & CODE SERVICES DIV.
P. O. BOX 6459
BURBANK, CA  91510-6459

CITY OF BURBANK
PUBLIC SERVICE DEPARTMENT
P. O. BOX 631
BURBANK, CA  91503-0631

CITY OF BURBANK WATER / POWER
P.O. BOX 631
BURBANK, CA  91503-0631

CITY OF BURBANK WATER/POWER
P.O. BOX 631
BURBANK, CA  91503-0631

CITY OF BURLINGAME
FINANCE DEPARTMENT
PO BOX 191
BURLINGAME, CA  94011

CITY OF BURLINGAME
P.O. BOX 191
BURLINGAME, CA  94011

CITY OF CERRITOS
P.O. BOX 3127
CERRITOS, CA  90703

CITY OF CERRITOS
PO BOX 3127
WATER BILLING DIVISION
CERRITOS, CA  90703-3127

CITY OF CERRITOS, BUS.LICENSE
P.O. BOX 3130
CERRITOS, CA  90703-3130

CITY OF CHULA VISTA
276 FOURTH AVENUE
ATTN: BUSINESS LICENSE DESK
CHULA VISTA, CA  91910

CITY OF CHULA VISTA
315 FOURTH AVE., MS P-200
CHULA VISTA, CA  91910

CITY OF CHULA VISTA
DEPARTMENT OF FINANCE
P.O. BOX 7549
CHULA VISTA, CA  91912

CITY OF CHULA VISTA
SEWER BILLING
PO BOX 120755
CHULA VISTA, CA  91912-0755

CITY OF CITRUS HEIGHTS
6237 FOUNTAIN SQUARE DR
CITRUS HEIGHTS, CA  95621

CITY OF CITRUS HEIGHTS
6315 FOUNTAIN SQUARE DRIVE
POLICE DEPARTMENT
CITRUS HEIGHTS, CA  95621

CITY OF CONCORD
1950 PARKSIDE DR. M/S 06
CONCORD, CA  94519

CITY OF CORONA
P O BO 950
CORONA, CA  92878-0950

CITY OF CORONA
PO BOX 940
BUSINESS LICENSE
CORONA, CA  92878-0940

CITY OF CORONA
PO BOX 950
UTILITY BILLING DIVISION
CORONA, CA  92878-0950

CITY OF COSTA MESA
77 FAIR DR., 1ST FLOOR
P O BOX 1200
FINANCE DEPARTMENT
COSTA MESA, CA  92626

CITY OF CYPRESS
5275 ORANGE AVENUE
CYPRESS, CA  90630

CITY OF CYPRESS
CITY PERMIT SYSTEMS
4141 BALL ROAD
PMB 211
CYPRESS, CA  90630-

CITY OF CYPRESS
FINANCE DEPT.
P.O. BOX 609
CYPRESS, CA  90603-0609

CITY OF DAVIS
23 RUSSELL BOULEVARD
DAVIS, CA  95616

CITY OF DES PERES
12325 MANCHESTER RD
DES PERES, MO  63131

CITY OF DIAMOND BAR
21825 COPLEY DR
DIAMOND BAR, CA  91765-4178

CITY OF DIXON
600 EAST A STREET
DIXON, CA  95620-3697

CITY OF DIXON
600 EAST A STREET
BUSINESS LICENSE
DIXON, CA  95620

CITY OF DIXON
PO BOX 668
DIXON, CA  95620

CITY OF DOWNEY
11111 BROOSHIRE AVE.
FINANCE DEPT.-POLICE PERMIT
DOWNEY, CA  90241

CITY OF DOWNEY
DEPT LA 23221
WATER DIVISION
PASADENA, CA  91185-3221

CITY OF DOWNEY
P.O. BOX 1513730
LOS ANGELES, CA  90051-3730

CITY OF DOWNEY
P.O. BOX 7016
LICENSING
DOWNEY, CA  90241-7016

CITY OF ELK GROVE
8400 LAGUNA PALMS WAY
ELK GROVE, CA  95758

CITY OF ELK GROVE
8401 LAGUNA PALMS WAY
ALARM BUREAU
ELK GROVE, CA  95758

CITY OF EMERVILLE
DEPARTMENT 05756
P.O. BOX 39000
FINANCE DEPARTMENT
SAN FRANCISCO, CA  94139-5756

CITY OF ENCINITAS
505 S. VULCAN AVE
ENCINITAS, CA  92024

CITY OF ESCONDIDO
ATTN: ACCOUNTS RECEIVABLE
201 N. BROADWAY
ESCONDIDO, CA  92025-2798

CITY OF ESCONDIDO
P.O. BOX 460009
ESCONDIDO, CA  92046-0009

CITY OF ESCONDIDO
P.O. BOX 46009
ESCONDIDO, CA  92046-0009

CITY OF EUGENE
1320 WILLIAMETTE ST.
FIRE & EMERGENCY MEDICAL SERV
OFFICE OF THE FIRE MARSHALL
EUGENE, OR  97401

CITY OF EUGENE
99 WEST 10TH AVE STE 240
EUGENE, OR  97401

CITY OF FAIRFIELD
1000 WEBSTER ST
BUSINESS LICENSE
FAIRFIELD, CA 94533-4883

CITY OF FAIRFIELD
1000 WEBSTER STREET
FAIRFIELD, CA 94533-4883

CITY OF FAIRFIELD, (FAIRFIELD MUNICIPAL
1000 WEBSTER ST
FAIRFIELD, CA 94533-4883

CITY OF FAIRVIEW HEIGHTS
10025 BUNKUM ROAD
FAIRVIEW HEIGHTS, IL 62208

CITY OF FAIRVIEW HEIGHTS
CITY COLLECTOR
10025 BUNKUM ROAD
FAIRVIEW HEIGHTS, IL 62208

CITY OF FALLS CHURCH
P.O. BOX 37027
BALTIMORE, MD 21297-3027

CITY OF FALLS CHURCH
PO BOX 7400
MERRIFIELD, VA 22116-7400

CITY OF FOSTER CITY
610 FOSTER CITY BLVD
FOSTER CITY, CA 94404-8269

CITY OF FOSTER CITY
610 FOSTER CITY BLVD.
ESTERO UTILITY SERVICE
FOSTER CITY, CA 94404

CITY OF FOSTER CITY
P.O. BOX 8269
FOSTER CITY, CA 94404

CITY OF FRESNO
2600 FRESNO ST
FRESNO, CA 93721-3609

CITY OF FRESNO
FRESNO FIRE DEPARTMENT
911 H STREET
FRESNO, CA 93721

CITY OF FRESNO
P. O. BOX 2069
FRESNO, CA 93718-2069

CITY OF FRESNO
P.O. BOX 2069
FRESNO, CA 93718-2069

CITY OF FRESNO
PO BOX 27947
FRESNO, CA 93729-7947

CITY OF FRESNO POLICE DEPT.
P.O. BOX 1271
FRESNO, CA 93715

CITY OF FRESNO/BUSINESS TAX
P. O. BOX 45017
FRESNO, CA 93718-5017

CITY OF FRESNO/PERMITS
2600 FRESNO ST.
FRESNO, CA 93721

CITY OF FULLERTON
303 W. COMMONWEALTH AVE.
FULLERTON, CA 92832

CITY OF FULLERTON
P.O. BOX 51972
LOS ANGELES, CA 90051-6272

CITY OF FULLERTON
P.O. BOX 7190
PASADENA, CA 91109-7190

CITY OF GAITHERSBURG
31 SOUTH SUMMIT AVE
PLANNING & CODE ADMINISTRATION
GAITHERSBURG, MD 20877-2098

CITY OF GILROY
7351 ROSANNA ST
GILROY, CA 95020-6197

CITY OF GILROY
7351 ROSANNA ST.
LICENSE DIVISION
GILROY, CA 95020-6197

CITY OF GILROY
7351 ROSANNA STREET
GILROY, CA 95020-6197

CITY OF GILROY-POLICE DEPT.
7301 HANNA ST.
ALARM REGISTRATION
CILROY, CA 95020

CITY OF GLENDALE
131 N. ISABEL STREET
POLICE ACADEMY ALARM DESK
GLENDALE, CA 91206

CITY OF GLENDALE
141 N GLENDALE AVENUE RM 346
GLENDALE, CA 91206

CITY OF GLENDALE
5850 W. GLENDALE AVE
GLENDALE, AZ 85301

CITY OF GLENDALE
633 E. BROADWAY RM 101
BUILDING & SAFETY DEPT
GLENDALE, CA 91206

CITY OF GLENDALE
FIRE PREVENTION SECTION
780 FLOWER STREET
GLENDALE, CA  91201

CITY OF GLENDALE
P.O. BOX 51462
LOS ANGELES, CA  90051-5762

CITY OF GLENDALE
PO BOX 51462
LOS ANGELES, CA  90051-5762

CITY OF GLENDALE
PO BOX 800
GLENDALE, AZ  85311-0800

CITY OF GLENDALE
PUBLIC SERVICE DEPT
141 N. GLENDALE AVE.
GLENDALE, CA  91206

CITY OF GLENDALE, ARIZONA
P.O. BOX 800
GLENDALE, AZ  85311-0800

CITY OF GREEN PARK
11100 MUELLER RD., STE 2
GREEN PARK, MO  91744

CITY OF GREENBELT
15 CRESCENT ROAD, SUITE 200
GREENBELT, MD  20770-1897

CITY OF GREENBELT
25 CRESENT ROAD
GREENBELT, MD  20770

CITY OF HAWTHORNE
4455 WEST 126TH STREET
HAWTHORNE, CA  90250

CITY OF HENDERSON
FINANCE DEPT
P O BOX 95007
HENDERSON, NV  89009-5007

CITY OF HENDERSON
PO BOX 95050
BUILDING & SAFETY DEPARTMENT
HENDERSON, NV  89009-5050

CITY OF HILLSBORO
P O BOX 3838
PORTLAND, OR  97208-3838

CITY OF HOPE
1500 E DUARTE RD
DUARTE, CA  91010

CITY OF HOPE
55 HAWTHORNE ST
SUITE 450
DEL MONTE TEAM
SAN FRANCISCO, CA  94105

CITY OF HOPE
55 HAWTHORNE ST SUITE 450
WALK FOR HOPE TEAM
SAN FRANCISCO, CA  94105

CITY OF HOPE
55 HAWTHORNE STREET STE 450
NCFJC WALK TEAM
SAN FRANCISCO, CA  94105

CITY OF HOPE
8488 OAKSTONE CIRCLE
CATHY CHAPTER # 1143
HUNTINGTON BEACH, CA  92646

CITY OF INDUSTRY
P.O. BOX 3366
UTILITIES
CITY OF INDUSTRY, CA  91744-0366

CITY OF IRVINE
P.O. BOX 19575
BUSINESS LICENSES
IRVINE, CA  92623-9575

CITY OF LA MESA
8130 ALLISON AVE
P O BOX 937
LA MESA, CA  91944

CITY OF LA MESA
P O BOX 502578
LA MESA, CA  92150-2578

CITY OF LA-EXCESSIVE ALARMS
PO BOX 30879
LOS ANGELES, CA  90030-0879

CITY OF LAGUNA BEACH
505 FOREST AVE
LAGUNA BEACH, CA  92651-2332

CITY OF LAKEWOOD
5050 N. CLARK
FINANCE  DEPT
LAKEWOOD, CA  90714

CITY OF LAKEWOOD
P.O. BOX 220
LAKEWOOD, CA  90714

CITY OF LIVERMORE
1052 S. LIVERMORE AVE
LIVERMORE, CA  94550-4813

CITY OF LIVERMORE
UTILITY DEPT-WATER SERVICE
1052 S LIVERMORE AVENUE
LIVERMORE, CA  94550-4813

CITY OF LONG BEACH
2760 STUDEBAKER ROAD
REGISTRATION/RESERVATIONS OFFI
DEPT OF PARK/REC/MARINE
LONG BEACH, CA  90815

CITY OF LONG BEACH
BUSINESS LICENSE DIVISION
333 W OCEAN BLVD-4TH FLOOR
LONG BEACH, CA  90802-4604

CITY OF LONG BEACH
DEPT OF FINANCIAL MGMT
333 W. OCEAN BLVD. - LOBBY
LONG BEACH, CA  90802-4664

CITY OF LONG BEACH
P. O. BOX 630
LONG BEACH, CA  90842-0001

CITY OF LONG BEACH
P.O. BOX 630
LONG BEACH, CA  90842-0001

CITY OF LOS ANGELES
200 N. SPRING ST. RM #101
TAX AND PERMIT DIVISION
OFFICE OF FINANCE
LOS ANGELES, CA  90012

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57059
TAX & PERMIT DIVISION
LOS ANGELES, CA  90074-7059

CITY OF LOS ANGELES
PO BOX 30620
OFFICE OF FINANCE
LOS ANGELES, CA  90030-0620

CITY OF LOS ANGELES
PUBLIC WORKS/SANITATION
FILE # 56689
LOS ANGELES, CA  90074-6689

CITY OF MANHATTAN BEACH
1400 HIGHLAND  AVE.
MANHATTAN BEACH, CA 90266-4795

CITY OF MANHATTAN BEACH
1400 HIGHLAND AVE
MANHATTAN BEACH, CA  90266

CITY OF MANHATTAN BEACH
1400 HIGHLAND AVENUE
MANHATTAN BEACH, CA  90266

CITY OF MANHATTAN BEACH
PO BOX 340
WATER DEPARTMENT
MANHATTAN BEACH, CA  90266-1040

CITY OF MARYLAND HEIGHTS
11911 DORSETT ROAD
MARYLAND HEIGHTS, MO  63043

CITY OF MARYLAND HEIGHTS
212 MILLWELL
MARYLAND HEIGHTS, MO  63043

CITY OF MESA
55 NORTH CENTER ST.
MESA, AZ  85211-1466

CITY OF MESA
P.O. BOX 1466
MESA, AZ  85211-1466

CITY OF MESA
P.O. BOX 1878
MESA, AZ  85211-1878

CITY OF MESA
PO BOX 16350
MESA, AZ  85211-6350

CITY OF MESA
PO BOX 1878
MESA, AZ  85211-1878

CITY OF MESA, ARIZONA
P.O. BOX 16350
MESA, AZ  85211-6350

CITY OF MILPITAS
455 E CALAVERAS BLVD
MILPITAS, CA  95035

CITY OF MILPITAS
455 E. CALAVERAS BLVD.
MILPITAS, CA  95035

CITY OF MILPITAS
ATTN: BUSINESS TAX LICENSE DEPT
455 E CALAVERAS BLVD
MILPITAS, CA  95035-479

CITY OF MILPITAS
P.O. BOX 7006
SAN FRANCISCO, CA  94120-7006

CITY OF MILPITAS
PO BOX 7006
SAN FRANCISCO, CA  94120-7006

CITY OF MODESTO
1010 10TH STREET STE 2100
PO BOX 3442
BUSINESS LICENSE
MODESTO, CA  95353-3442

CITY OF MODESTO
P.O. BOX 767
MODESTO, CA  95353-0767

CITY OF MODESTO
PO BOX 767
MODESTO, CA  95353-0767

CITY OF MONROVIA
415 S IVY AVENUE
MONROVIA, CA  91016-2888

CITY OF MONROVIA
415 SO. IVY AVENUE
MONROVIA, CA  91016-2888

CITY OF MONTCLAIR
5111 BENITO ST
MONTCLAIR, CA  91763

CITY OF MONTCLAIR
CITY CLERK DIVISION
P.O. BOX 2308
MONTCLAIR, CA  91763

CITY OF MONTEREY
REVENUE DEPT.
CITY HALL, ROOM 4
MONTEREY, CA  93940

CITY OF MORENO VALLEY
P O BOX 88005
MORENO VALLEY, CA  92552

CITY OF MOUNTAIN VIEW
500 CASTRO
FINANCE DEPT
MOUNTAIN VIEW, CA  94041

CITY OF MOUNTAIN VIEW
500 CASTRO STREET
CITY HALL, 4TH FLOOR
FIRE AND ENVIRONMENTAL DIVISIO
MOUNTAIN VIEW, CA  94041-2010

CITY OF MOUNTAIN VIEW
FILE NO 73015
P O BOX 60000
SAN FRANCISCO, CA  94160-3015

CITY OF MOUNTAIN VIEW
FILE NO 73015 P.O. BOX60000
SAN FRANCISCO, CA  94160-3015

CITY OF MOUNTAIN VIEW
P.O. BOX 60000
FILE 73015
SAN FRANCISCO, CA  94160

CITY OF NATIONAL CITY
1243 NATIONAL CITY BLVD.
BUSINESS LICENSE DIVISION
NATIONAL CITY, CA  91950

CITY OF NEW YORK
42 BROADWAY 9TH FLOOR
DEPARTMENT OF HEALTH & MENTAL
NEW YORK, NY  10004

CITY OF NEW YORK
PO BOX 840
CHURCH STREET STATION
FIRE DEPARTMENT FIRE PREVENTIO
NEW YORK, NY  10008-0840

CITY OF NEW YORK DPT OF HEALTH
CHURCH STREET STATION
PO BOX 4466
NEW YORK, NY  10261-4081

CITY OF NEWARK
37101 NEWARK BLVD
BUSINESS LICENSE
NEWARK, CA  94560-3796

CITY OF NEWPORT BEACH
P O BOX 2295
NEWPORT BEACH, CA  92659-2295

CITY OF NEWPORT BEACH
P.O. BOX 1935
NEWPORT BEACH, CA  92658-0935

CITY OF NEWPORT BEACH
PO BOX 1935
NEWPORT BEACH, CA  92658-1935

CITY OF NEWPORT BEACH
PO BOX 2295
THE NEWPORT BEACH RESTAURANT
NEWPORT BEACH, CA  92658

CITY OF NEWPORT BEACH
PO BOX 3080
NEWPORT BEACH, CA  92658

CITY OF NEWPORT BEACH, REV.DIV
P.O. BOX 1768
NEWPORT BEACH, CA  92658-8915

CITY OF NOVATO
75 ROWLAND WAY # 200
NOVATO, CA  94945

CITY OF NOVATO
909 MACHIN AVENUE
NOVATO, CA  94947

CITY OF OAKLAND
250 FRANK OGAWA PLAZA #3330
OFFICE OF PARKS AND RECREATION
WESTSIDE SEA DRAGONS
OAKLAND, CA  94612

CITY OF OCEANSIDE
300 NORTH COAST HIGHWAY
OCEANSIDE, CA  92054

CITY OF OCEANSIDE
300 NORTH COAST HYW
OCEANSIDE, CA  92054

CITY OF OCEANSIDE
P.O. BOX 513106
LOS ANGELES, CA  90051-1106

CITY OF OCOEE
150 N LAKESHORE DRIVE
OCOEE, FL  34761

CITY OF OCOEE
PO BOX 70
OCOEE, FL  34761-0070

CITY OF O'FALLON
255 S LINCOLN AVE
O'FALLON, IL  62269

CITY OF ONTARIO
1333 S BON VIEW AVE
ONTARIO, AZ  91761

CITY OF ONTARIO
300 E. "B" STREET
FISCAL SERVICES DEPT.
ONTARIO, CA  91764-4196

CITY OF ONTARIO
P O  BOX 8000
ONTARIO, CA  91761-1076

CITY OF ONTARIO
P.O. BOX 8000
ONTARIO, CA  91761-1076

CITY OF ONTARIO
PO BOX 8000
UTILITIES DEPT
ONTARIO, CA  91761-1076

CITY OF ONTARIO
POLICE DEPARTMENT
2500 S.  ARCHIBALD AVE
ONTARIO, CA  91761

CITY OF ORANGE
BUSINESS LICENSE DIVISION
P.O. BOX 11024
ORANGE, CA  92856-8124

CITY OF ORANGE
FIRE PREVENTION BUREAU
174 S. ORANGE ST.
ORANGE, CA  92866

CITY OF ORANGE
P.O. BOX 11029
ORANGE, CA  92856-8124

CITY OF ORANGE
P.O. BOX 11029
ORANGE, CA  92856-8129

CITY OF ORANGE
PO BOX 30146
LOS ANGELES, CA  90030-0146

CITY OF OXNARD
214 SOUTH C STREE
OXNARD, CA  93030-5712

CITY OF OXNARD
305 W  3RD ST
OXNARD, CA  93030-5790

CITY OF OXNARD
305 W. THIRD ST
OXNARD, CA  93030

CITY OF OXNARD
305 W. THIRD ST
PLANNING & ENVIRONMENTAL SVCS
OXNARD, CA  93030

CITY OF PALMDALE
38250 SIERRA HIGHWAY
PALMDALE, CA  93550

CITY OF PASADENA
100 N. GARFIELD AVE. RM 345
ACCOUNTS RECEIVABLE DEPT.
PASADENA, CA  91109

CITY OF PASADENA
199 S LOS ROBLES AVE. #550
PASADENA, CA  91101-2458

CITY OF PASADENA
280 ROMONA STREET
P.O .BOX 7115
LICENSES
PASADENA, CA  91109

CITY OF PASADENA
P.O. BOX 7120
PASADENA, CA  91109-7125

CITY OF PASADENA MUNICIPAL SVS
UTILITY BILLING-RM 121
P.O. BOX 7120
PASADENA, CA  91109-7220

CITY OF PHOENIX
PO BOX 78815
PHOENIX, AZ  85062-8815

CITY OF PHOENIX WATER DISRICT
PO BOX 29663
WATER SERVICE DEPT
PHOENIX, AZ  85038

CITY OF PLACENTIA
401 EAST CHAPMAN AVENUE
PLACENTIA, CA  92670

CITY OF PLEASANT HILL
100 GREGORY LN
BUSINESS LICENSE DEPT
PLEASANT HILL, CA  94523-3323

CITY OF PLEASANT HILL
330 CIVIC DRIVE
POLICE DEPARTMENT(P.H.P.D)
PLEASANT HILL, CA  94523

CITY OF PLEASANTON
200 OLD BERNAL AVE
P.O. BOX 520
BUSINESS LICENSE
PLEASANTON, CA  94566-0802

CITY OF PLEASANTON
P.O. BOX 520
PLEASANTON, CA  94566-0802

CITY OF PLEASANTON
PO BOX 520
PLEASANTON, CA  94566-0802

CITY OF PORTLAND
111 SW COLUMBIA ST, RM 600
PORTLAND, OR  97201-5814

CITY OF PORTLAND
ASSESSMENTS/LIENS DIVISION
1220 S.W. 5TH, ROOM 202
PORTLAND, OR  97204-1987

CITY OF PORTLAND
LIQUOR LICENCE RENEWALS
1221 SW 4TH AVE., STE 100
LIQUOR LICENSE RENEWALS
PORTLAND, OR  97204

CITY OF PORTLAND
P.O. BOX 4216
PORTLAND, OR 97208-4216

CITY OF PORTLAND
PO BOX 4216
ACA 23
PORTLAND, OR 97208-4216

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DR.
COMMUNITY DEVELOPMENT DEPT.
RANCHO CUCAMONGA, CA 91730

CITY OF RANCHO CUCAMONGA
P.O. BOX 2300
RANCHO CUCAMONGA, CA 91729-0807

CITY OF RANCHO CUCAMONGA
PO BOX 2300
MUNICIPAL UTILITY
RANCHO CUCAMONGA, CA 91729-0807

CITY OF REDDING
777 CYPRESS AVE
P.O. BOX 496071
BUSINESS LICENSE
REDDING, CA 96049-6071

CITY OF REDDING
P.O. BOX 496081
REDDING, CA 96049-6071

CITY OF REDDING
P.O. BOX 496081
REDDING, CA 96049-6081

CITY OF REDONDO BEACH
101 WEST TORRANCE BLVD
FIVE STAR PARKING
REDONDO BEACH, CA 90277

CITY OF REDONDO BEACH
415 DIAMOND STREET
BUILDING AND SAFETY
REDONDO BEACH, CA 90277

CITY OF REDONDO BEACH
FILE 50671
FINANCIAL SERVICES PIER CLEAN
LOS ANGELES, CA 90074

CITY OF REDONDO BEACH
OFFICE OF TAX COLLECTOR
P O BOX 167
REDONDO BEACH, CA 90277

CITY OF REDONDO BEACH
P O BOX 270
REDONDO BEACH, CA 90277

CITY OF REDONDO BEACH
P O BOX 639
POLICE DEPARTMENT
REDONDO BEACH, CA 90277

CITY OF REDWOOD
PO BOX 3355
1017 MIDDLEFIELD ROAD
REDWOOD CITY, CA 94064-3355

CITY OF RENO
1 EAST FIRST STREET 2ND FLOOR
P.O.BOX 1900
SEWER USE FEES
RENO, NV 89505

CITY OF RENO
PO BOX 26364
C/O ALARM TRACKING AND BILLING
COLORADO SPRINGS, CO 80936

CITY OF RENO, BUSINESS LICENSE
PO BOX 7
BUSINESS LICENSE RENEWALS
RENO, NV 89505

CITY OF RENO, NEVADA
P.O.BOX 1900
CENTRAL CASHIERING
RENO, NV 89505-1900

CITY OF RICHMOND
1401 MARINA WAY, SOUTH
PO BOX 4046
BUSINESS LICENSE
RICHMOND, CA 94804

CITY OF RICHMOND FIRE DEPT
PO 4046
1401 MARINA WAY SOUTH
RICHMOND, CA 94804

CITY OF RIVERSIDE
3900 MAIN ST
RIVERSIDE, CA 92522-0144

CITY OF RIVERSIDE
3900 MAIN ST
3RD FLOOR
PLANNING DIVISION
RIVERSIDE, CA 92522

CITY OF RIVERSIDE
3900 MAIN STREET
RIVERSIDE, CA 92522

CITY OF RIVERSIDE
FINANCE DEPT
3900 MAIN STREET
RIVERSIDE, CA 92522-

CITY OF RIVERSIDE
RIVERSIDE PUBLIC UTILITIES
3900 MAIN STREET
RIVERSIDE, CA 92522-0144

CITY OF ROCKLIN
3970 ROCKLIN ROAD
ROCKLIN, CA 95677

CITY OF ROCKLIN
PO BOX 26364
ATB SERVICES
COLORADO SPRINGS, CO 80936

CITY OF ROHNERT PARK
500 CITY CENTER DR.
DEPARTMENT OF PUBLIC SAFETY
ALCOHOLIC BEVERAGE SALE PERMIT
ROHNERT PARK, CA 94928

CITY OF ROHNERT PARK
P.O. BOX 1489
ROHNERT PARK, CA 94927

CITY OF ROHNERT PARK
P.O.BOX 1489
ROHNERT PARK, CA  94927-1489

CITY OF ROHNERT PARK
PO BOX 1489
ROHNERT PARK, CA  94927

CITY OF ROHNERT PARK UTILITY
P.O. BOX 1489
ROHNERT PARK, CA  94927

CITY OF ROSEVILLE
311 VERNON ST
ROSEVILLE, CA  95678

CITY OF ROSEVILLE
311 VERNON ST
FINANCE DEPT
ROSEVILLE, CA  95678-2649

CITY OF ROSEVILLE
P.O. BOX 45807
SAN FRANCISCO, CA  94145-0807

CITY OF ROSEVILLE
P.O. BOX 45807
SAN FRANCISCO, CA  94541

CITY OF ROSEVILLE
PO BOX 45807
SAN FRANCISCO, CA  94145-0807

CITY OF ROSEVILLE
ROSEVILLE FIRE DEPARTMENT
401 OAK STREET #402
ROSEVILLE, CA  95678

CITY OF SACRAMENTO
5770 FREEPORT BLVD., STE 100
POLICE ALARM UNIT
SACRAMENTO, CA  95822-3516

CITY OF SACRAMENTO
CITY HALL
915 I ST RM. 104
SACRAMENTO, CA  95814-2616

CITY OF SACRAMENTO
P O BOX 2770
SACRAMENTO, CA  95812-2770

CITY OF SACRAMENTO
SACRAMENTO POLICE ALARM UNIT
5770 FREEPORT BLVD. SUITE 100
SACRAMENTO, CA  95822-3516

CITY OF SAN BERNARDINO
FIRE DEPARTMENT
200 EAST THIRD STREET
SAN BERNARDINO, CA  92410-4889

CITY OF SAN BERNARDINO
P.O. BOX 710
SAN BERNARDINO, CA  92402

CITY OF SAN BERNARDINO
PO BOX 1559
POLICE DEPARTMENT
SAN BERNARDINO, CA  92401-1559

CITY OF SAN BERNARDINO
PO BOX 710
SAN BERNARDINO, CA  92402

CITY OF SAN BERNARDINO
WATER DEPARTMENT
PO BOX 710
SAN BERNARDINO, CA  92402

CITY OF SAN BUENAVENTURA
P. O. BOX 2299
VENTURA, CA  93002-2299

CITY OF SAN DIEGO
BUSINESS TAX SECTION
PO BOX 121536
SAN DIEGO, CA  92112

CITY OF SAN DIEGO
CITY TREASURER
P. O. BOX 122289
PERMITS AND LICENSING
SAN DIEGO, CA  92112

CITY OF SAN DIEGO
P.O. BOX 129020
SAN DIEGO, CA  92112-9020

CITY OF SAN DIEGO
PO BOX 129030
CITY TREASURER
SAN DIEGO, CA  92112-9030

CITY OF SAN DIEGO POLICE DEPT
PO BOX 121431 MS735
CITY TREASURER
SAN DIEGO, CA  92112-1431

CITY OF SAN DIEGO/CITY TREASUR
PO BOX 129020
CARE CENTER
SAN DIEGO, CA  92112-9020

CITY OF SAN JACINTO
201 E. MAIN ST.
SAN JACINTO, CA  92583

CITY OF SAN JOSE
200 EAST SANTA CLARA ST.
ADMINISTRATIVE CITATIONS
SAN JOSE, CA  95113

CITY OF SAN JOSE
PO BOX 39000
BUSINESS TAX
SAN FRANCISCO, CA  94139-0001

CITY OF SAN JOSE
PO BOX 45679
BUREAU OF FIRE PROTECTION
SAN FRANCISCO, CA  94145-0679

CITY OF SAN JOSE FIRE DEPARTME
PO BOX 39000
BUREAU OF FIRE PREVENT-34347
SAN FRANCISCO, CA  94139

CITY OF SAN JOSE PLANNING
200 EAST SANTA CLARA STREET
BUILDING AND CODE ENFORCEMENT
SAN JOSE, CA 95113-1905

CITY OF SAN LEANDRO
835 E. 14TH STREET
SAN LEANDRO, CA 94577

CITY OF SAN LEANDRO
835 E. 14TH STREET
FINANCE DEPARTMENT
SAN LEANDRO, CA 94577

CITY OF SAN LEANDRO
CITY HALL
835 E. 14TH STREET
SAN LEANDRO, CA 94577

CITY OF SAN MARCOS
1 CIVIC CENTER DR.
SAN MARCOS, CA 92069-2949

CITY OF SAN MATEO
330 WEST 20TH AVENUE
DEPARTMENT OF PUBLIC WORKS
SAN MATEO, CA 94403-1388

CITY OF SAN RAMON
2228 CAMINO RAMON
ACCOUNTS RECEIVABLE
SAN RAMON, CA 94583

CITY OF SANTA ANA
FINANCE DEPARTMENT M-13
PO BOX 1988
SANTA ANA, CA 92702

CITY OF SANTA ANA
PLANNING AND BUILDING AGENCY
PO BOX 1988 M-13
SANTA ANA, CA 92702

CITY OF SANTA ANA
TREASURY DIV
PO BOX 1964
MUNICIPAL UTILITY SERVICES
SANTA ANA, CA 92702-1964

CITY OF SANTA ANA/TREASURY DIV
P.O. BOX 1964
SANTA ANA, CA 92702-1964

CITY OF SANTA BARBARA
P O BOX 1990
BUSINESS LICENCE
SANTA BARBARA, CA 93102

CITY OF SANTA BARBARA
P.O. BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
P.O. BOX 60809
SANTA BARBARA, CA 93160

CITY OF SANTA BARBARA
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA CLARA
1500 WARBURTON AVE.
PLANNING DIVISION
SANTA CLARA, CA 95050

CITY OF SANTA CLARA
601 EL CAMINO REAL
POLICE DEPARTMENT PERMITS UNIT
SANTA CLARA, CA 95050

CITY OF SANTA CLARA
FINANCE DEPARTMENT
1500 WARBURTON AVE.
SANTA CLARA, CA 95050

CITY OF SANTA CLARA
MUNICIPAL SERVICES DIVISION
1500 WARBURTON AVE.
SANTA CLARA, CA 95050

CITY OF SANTA CLARA
MUNICIPAL UTILITIES
1500 WARBURTON AVE.
SANTA CLARA, CA 95050-3796

CITY OF SANTA CLARA
P.O. BOX 58000
SANTA CLARA, CA 95052

CITY OF SANTA CLARA
P.O. BOX 58000
SANTA CLARA, CA 95052-8000

CITY OF SANTA CLARA
PO BOX 58000
MUNICIPAL SERVICES
SANTA CLARA, CA 95058-8000

CITY OF SANTA CLARA
TAX & LICENSE DIVISION
1500 WARBURTON AVENUE
SANTA CLARA, CA 95050

CITY OF SANTA FE SPRINGS
11576 TELEGRAPH ROAD
POLICE SERVICES CENTER
SANTA FE SPRINGS, CA 90670

CITY OF SANTA FE SPRINGS
11710 E. TELEGRAPH RD.
SANTA FE SPRINGS, CA 90670-3658

CITY OF SANTA FE SPRINGS
FIRE DEPARTMENT
P.O. BOX 269110
SANTA FE SPRINGS, CA 90670

CITY OF SANTA FE SPRINGS
P.O. BOX 2120
STA FE SPRINGS, CA 90670-3658

CITY OF SANTA MONICA
FIRE DEPARTMENT
333 OLYMPIC DRIVE
SANTA MONICA, CA 90401

CITY OF SANTA MONICA
P.O. BOX 30210
LOS ANGELES, CA 90030-0210

CITY OF SANTA MONICA
PO BOX 7125
WATER BILLING
ARTESIA, CA  90706-7125

CITY OF SANTA MONICA
TRANSPORTATION MANAGEMENT
1685 MAIN STREET, ROOM 115
SANTA MONICA, CA  90407-2200

CITY OF SANTA MONICA TREASURER
LICENSE OFFICE
P. O. BOX 2200
SANTA MONICA, CA  90407-2200

CITY OF SANTA ROSA
90 SANTA ROSA AVE
SANTA ROSA, CA  95402

CITY OF SANTA ROSA
955 SONOMA AVE.
FIRE DEPT
SANTA ROSA, CA  95404

CITY OF SANTA ROSA
P O BOX 1658
SANTA ROSA, CA  95402-1658

CITY OF SANTA ROSA
P.O. BOX 1658
SANTA ROSA, CA  95402-1658

CITY OF SCOTTSDALE
7447 E. INDIAN SCHOOL RD
SUITE 110
SCOTTSDALE, AZ  85250

CITY OF SCOTTSDALE
P.O. BOX 1788
UTILITIES
SCOTTSDALE, AZ  85252-1788

CITY OF SCOTTSDALE
TAX DIVISION
PO BOX 1949
SCOTTSDALE, AZ  85252

CITY OF SIMI VALLEY
2929 TAPO CANYON RD.
SIMI VALLEY, CA  93063

CITY OF SIMI VALLEY
PO BOX 30536
LOS ANGELES, CA  90030

CITY OF SOUTH LAKE TAHOE
1352 JOHNSON BLVD.
POLICE DEPARTMENT
SOUTH LAKE TAHOE, CA  96150

CITY OF SOUTH LAKE TAHOE
1901 AIRPORT RD
SUITE 210
REVENUE DIVISION
SOUTH LAKE TAHOE, CA  96150

CITY OF SOUTH SAN FRANCISCO
195 BELLE AIR ROAD
ENVIRONMENTAL COMPLIANCE OFFIC
SOUTH SAN FRANCISCO, CA  94080

CITY OF SOUTH SAN FRANCISCO
400 GRAND AVE
PO BOX 711
BUSINESS LICENSE
SOUTH SAN FRANCISCO, CA  94080

CITY OF STANTON
7800 KATELLA AVE
FINANCE OFFICE
STANTON, CA  90680

CITY OF STOCKTON
425 N. EL DORADO ST.
STOCKTON, CA  95202

CITY OF STOCKTON
P O BOX 2590
UTILITIES
OMAHA, NE  68103-2590

CITY OF STOCKTON
P.O. BOX 1570
STOCKTON, CA  95201-1570

CITY OF STOCKTON
P.O. BOX 2590
OMAHA, NE  68103-2590

CITY OF TEMECULA
P.O. BOX 9033
TEMECULA, CA  92589

CITY OF THOUSAND OAKS
2100 THOUSAND OAKS BLVD
THOUSAND OAKS, CA  91362-2903

CITY OF TORRANCE
3031 TORRANCE BLVD.
TORRANCE, CA  90503

CITY OF TORRANCE
P.O. BOX 9005
SAN DIMAS, CA  91773

CITY OF TORRANCE
PO BOX 5119
UTILITIES
LOS ANGELES, CA  90051-5459

CITY OF TORRANCE WATER/ RUBBISH
P.O. BOX 9005
SAN DIMAS, CA  91773

CITY OF TOWNSHIP OF PARSIPPANY
1001 PARSIPPANY BLVD
DIVISION OF HEALTH
PARSIPPANY, NJ  07054

CITY OF TOWSHIP OF LAWRENCE
2207 LAWRENCE ROAD
LAWRENCEVILLE, NJ  08648

CITY OF TRACY
1000 CIVIC CENTER DRIVE
POLICE DEPARTMENT, ATTN RECORD
TRACY, CA  95376

CITY OF TRACY
333 CIVIC CENTER PLAZA
TRACY, CA  95376-4062

CITY OF TRACY
333 CIVIC CENTER PLAZA
FINANCE/FIRE PREVENTION
TRACY, CA  95376

CITY OF TRACY
333 CIVIC CENTER PLAZA
UTILITY SERVICES
TRACY, CA  95376

CITY OF TUSTIN
300 CENTENNIAL WAY
TUSTIN, CA  92780

CITY OF TUSTIN
WATER SERVICE
P.O. BOX 466
TUSTIN, CA  92781

CITY OF TUSTIN WATER SERVICE
P.O. BOX 466
TUSTIN, CA  92781

CITY OF UNION CITY
34009 ALVARADO NILES RD
CLUB ONE
UNION CITY, CA  94587

CITY OF UNION CITY
34009 ALVARADO NILES RD
FIRE DEPT
UNION CITY, CA  94587

CITY OF UNION CITY
34009 ALVARADO NILES ROAD
UNION CITY, CA  94587

CITY OF UNION CITY
FINANCE DEPARTMENT
34009 ALVARADO-NILES ROAD
UNION CITY, CA  94587

CITY OF UPLAND
460 N EUCLID AVENUE
PO BOX 1030
UPLAND, CA  91785-030

CITY OF UPLAND
475 NORTH SECOND AVE
UPLAND FIRE DEPARTMENT
UPLAND, CA  91786

CITY OF UPLAND
P O BOX 51866
WATER UTILITIES
LOS ANGELES, CA  90051-6166

CITY OF UPLAND
P.O. BOX 51866
LOS ANGELES, CA  90051-6166

CITY OF UPLAND
P.O. BOX 5909
BUENA PARK, CA  90622-5909

CITY OF UPLAND
PO BOX 140125
ALARM PROGRAM
IRVING, TX  75014-0125

CITY OF VACAVILLE
650 MERCHANT ST
VACAVILLE, CA  95688

CITY OF VACAVILLE
650 MERCHANT ST
P.O. BOX 6178
BUSINESS LICENSE
VACAVILLE, CA  95696-6178

CITY OF VACAVILLE
650 MERCHANT STREET
VACAVILLE, CA  95688

CITY OF VACAVILLE
660 MERCHANT STREEET
ALARM ADMINISRATOR
VACAVILLE, CA  95688

CITY OF VALLEJO
P.O. BOX 3068
VALLEJO, CA  94590

CITY OF VALLEJO
P.O. BOX 3068
VALLEJO, CA  94590-0658

CITY OF VANCOUCER
P.O. BOX 8875
VANCOUVER, WA  98666

CITY OF VANCOUVER
P.O. BOX 8875
VANCOUVER, WA  98666

CITY OF VANCOUVER
P.O.BOX 8995
CITIZEN SERVICE CENTER
VANCOUVER, WA  98668-8995

CITY OF VANCOUVER - POLICE ALARMS
P.O. BOX 8995
VANCOUVER, WA  98668-8995

CITY OF VANCOUVER, WASH.
P.O. BOX 8995
VANCOUVER, WA  98668-8995

CITY OF VANCOUVER-UTILITIES
PO BOX 8875
VANCOUVER, WA  98666-8875

CITY OF VENTURA
P.O. BOX 99
VENTURA, CA  93002-0099

CITY OF VERNON
DEPT LA 23389
PASADENA, CA  91185-3389

CITY OF VERNON ALARM PERMIT
4305 SANTA FE AVENUE
VERNON, CA  90058

CITY OF VERNON HEALTH DEPT
4305 S SANTA FE AVE
VERNON, CA  90058

CITY OF WEST COVINA
P O BOX 1440
WEST COVINA, CA  91793-9976

CITY OF WEST COVINA FIRE DEPT.
1435 W. PUENTE AVE.
W. COVINA, CA  91790

CITY OF WESTMINSTER
8200 WESTMINSTER AVE
WESTMINSTER, CA  92683

CITY OF WESTMINSTER
8200 WESTMINSTER AVENUE
WESTMINSTER, CA  92683

CITY OF WESTMINSTER
P.O. BOX 727
WESTMINSTER, CA  92684-0727

CITY OF YORBA LINDA
4845 CASA LOMA AVE
PO BOX 87014
YORBA LINDA, CA  92885-7014

CITY PERMIT SYSTEMS
4141 BALL RD
PMB211
CITY OF CYPRESS
CYPRESS, CA  90630

CITY TREASURER
P.O. BOX 7145
BURBANK, CA  91510

CITY TREASURER
P.O.BOX 121536
BUSINESS TAX DIVISION
SAN DIEGO, CA  92112-1536

CITY TREASURER
PO BOX 122289
CITY OF SAN DIEGO
SAN DIEGO, CA  92112

CITY VALLEJO FALSE ALARM PROG
FILE # 74977
PO BOX 6000
SAN FRANCISCO, CA  94160

CITY VIEW CHARTER SCHOOL
PO BOX 1808
HILLSBORO, OR  97123

CITY VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
FINANCE DEPT
SCHAUMBURG, IL  60193-1899

CIVIC CHORALE OF CHULA VISTA
900 OTAY LAKES ROAD
CHULA VISTA, CA  91910

CJ OMINI, INC
4591 FIRESTONE BLVD
SOUTH GATE, CA  90280

CJ OMNI
4591 FIRESTONE BLVD
SOUTH GATE, CA  90280

CJIS-CENTRAL REPOSITORY
PO BOX 32708
PIKESVILLE, MD  21282-2708

CKE RESTAURANTS, INC
401 W CARL KARCHER WAY
ANAHEIM, CA  92801

CK'S PRODUCE, INC
P.O. BOX 11637
TAMPA, FL  33610

CK'S PRODUCE, INC
PO BOX 11637
TAMPA, FL  33610

CLACKAMAS BACKPACK BUDDIES
13250 SE SUNNYSIDE ROAD
CREATOR LUTHERAN CHURCH
CLACKAMAS, OR  97015

CLACKAMAS CHARTER ALLIANCE
12021 SE 82ND AVE
CLACKAMAS MIDDLE SCHOOL
HAPPY VALLEY, OR  97086

CLACKAMAS COUNTY
2051 KAEN RD.
OREGON CITY, OR  97045

CLACKAMAS COUNTY
PO BOX 6100
PORTLAND, OR  97228-6100

CLACKAMAS COUNTY SHERIFF
ALARM ORDINANCE COORDINATOR
2223 S. KAEN RD.
OREGON CITY, OR  97045

CLACKAMAS COUNTY TAX COLLECTOR
P.O. BOX 6100
PORTLAND, OR  97228

CLACKAMAS DANCE PERFORM ARTS
11785 SE HWY 212 # 313
CLACKAMAS, OR  97015

CLACKAMAS GIRL'S BASKETBALL AS
PO BOX 1776
CLACKAMAS, OR  97015

CLACKAMAS HIGH SCHOOL
14486 S.E. 122 AVENUE
DANCE TEAM
CLACKAMAS, OR  97015

CLACKAMAS HIGH SCHOOL
14486 SE 122ND AVE
SENIOR GRAD PARTY COMMITTEE
CLACKAMAS, OR  97015

CLACKAMAS RIVER WATER
P.O. BOX 3277
PORTLAND, OR  97208

CLACKAMAS RIVER WATER
P.O. BOX 3277
PAYMENT PROCESSING
PORTLAND, OR  97208-3277

CLACKAMAS RIVER WATER
PO BOX 3277
PAYMENT PROCESSING
PORTLAND, OR  97208-3277

CLACKAMAS UNITED SOCCER U14
12042 SE SUNNYSIDE RD
CLACKAMAS, OR  97015

CLACKMAS COUNTY
2051 KAEN RD
DEPARTMENT OF HUMAN SERVICES
PUBIC HEALTH DIVISION
OREGON CITY, OR  97045

CLAIRE LILIENTHAL PTA
3950 SACRAMENTO ST
SAN FRANCISCO, CA  94118

CLAIREMONT HIGH SCHOOL
4150 UTE DRIVE
AOBT
SAN DIEGO, CA  92117

CLAREMONT STARS SOCCER CLUB
3025 E HILLSIDE DR.
WEST COVINA, CA  91791

CLARK COUNTY
11104 NE 149TH STREET
C-100
4-H LEADERS ASSN
BRUSH PRAIRIE, WA  98606

CLARK COUNTY ASSESSOR
P O BOX 551401
LAS VEGAS, NV  89155-1401

CLARK COUNTY EXECUTIVE HORSE
PO BOX 65008
CCEHC ADOPT-A-HORSE
VANCOUVER, WA  98665

CLARK COUNTY FAMILY
7210 TENNESSEE LANE
CHILD CARE ASSOCIATION
VANCOUVER, WA  98664

CLARK COUNTY FOOD BANK
PO BOX 61833
VANCOUVER, WA  98666

CLARK COUNTY HEALTH DEPARTMENT
P O BOX 9825
2000 FORT VANCOUVER WAY
VANCOUVER, WA  98666-8825

CLARK COUNTY SCHOOL DIST.
2832 E FLAMINGO RD
MARTHA P KING ES
LAS VEGAS, NV  89121

CLARK COUNTY SCHOOL DISTRICT
2832 E FLAMINGO ROAD
JAZZ BAND
THURMAN WHITE MIDDLE SCHOOL
LAS VEGAS, NV  89121

CLARK COUNTY SCHOOL DISTRICT
2832 EAST FAMINGO ROAD
DEL SOL HIGH SCHOOL
LAS VEGAS, NV  89121

CLARK COUNTY TAX COLLECTOR WA
1300 FRANKLIN STREET
VANCOUVER, WA  98660

CLARK COUNTY TREASURER
P O BOX 9808
VANCOUVER, WA  98666-8808

CLARK COUNTY YOUTH FOOTBALL
P. O. BOX 871962
C C Y F
VANCOUVER, WA  98687

CLARK PLUMBING, HEATING AND A/
2178 ELOISE AVE., SUITE A
SOUTH LAKE TAHOE, CA  96150

CLARK PUBLIC UTILITIES
P O BOX 8989
VANCOUVER, WA  98668

CLARK PUBLIC UTILITIES
P.O. BOX 8989
VANCOUVER, WA  98668

CLARK REID
3500 LEONARD ST.
CLARK REFRIDGERATION
REDDING, CA  96002

CLARKSTOWN POLICE DEPARTMENT
20 MAPLE AVENUE
NEW CITY, NY  10956-5047

CLARKSTOWN SUMMER THEATER
PO BOX 223
NEW CITY, NY  10956

CLARUDETTE REED
6452 ORANGE AVE
APT # 15
CYPRESS, CA  90630

CLASS PARTY RENTALS
10369 REGIS COURT
RANCHO CUCAMONGA, CA  91730

CLASSE'S PARTY RENTAL
10369 REGIS CT
RANCHO CUCAMONGA, CA 91701

CLASSIC DIST & BEV GROUP
P.O. BOX 60397
LOS ANGELES, CA 90060-0397

CLASSIC DIST & BEV GROUP
PO BOX 60397
LOS ANGELES, CA 90060-0397

CLASSIC PARTY RENTALS
3101 S. HARBOR BLVD.
SANTA ANA, CA 92704

CLASSIC PARTY RENTALS
8476 STELLAR DRIVE
CULVER CITY, CA 90232

CLASSIC PARTY RENTALS-SB
1120 MARK AVENUE
CARPINTERIA, CA 93013

CLASSIC PLUMBING
PO BOX 1953
HECTOR LOLUB
WHITTIER, CA 90609

CLAUDE TALAN
202 E. SURFSIDE DRIVE
PORT HUENEME, CA 93041

CLAUDIA B MARTINEZ
515 E BROADWAY
MARTINEZ PARTY PLANNER
ANAHEIM, CA 92805

CLAUDIA ENCINAS
1662 N. FRIES AVE
WILMINGTON, CA 90744

CLAUDIA GOMEZ
1861 ELM AVE
SOUND DOO PRODUCTIONS
SAN DIEGO, CA 92154-1106

CLAUDIA J ZARAGOZA
1525 FLORES ST
CLAUDIA'S CLEANING
SAN BERNARDINO, CA 92411

CLAUDIA M POLAAN
540 SOUTHERN BLVD APT 32 C
CITRUS HEIGHT, CA 95610

CLAUDIA PENA
804 E KENINGTON RD 2A
LOS ANGELES, CA 90026

CLAUDIA SAMU
9168 63RD STREET
CLAUDIA'S JANITORIAL
RIVERSIDE, CA 92509

CLAUDIO SAHAGUN
ADDRESS UNAVAILABLE AT TIME OF FILING

CLAY'S REFRIGERATION
445 RIVER AVE
EUGENE, OR 97404

CLAYTON VALLEY HIGH SCHOOL
1101 ALBERTA WAY
GRAND NIGHT
CONCORD, CA 94521

CLAYTON VALLEY PARENT
1645 WEST STREET
PRESCHOOL
CONCORD, CA 94521

CLC SPORTING OF SAN JOSE
1304 EAST JULIAN ST.
SAN JOSE, CA 95116

CLEAN CUT LANDSCAPE
PO BOX 4662
AUBURN, CA 95604

CLEAN IMAGE, INC
3542 EASTCHESTER RD
BRONX, NY 10469

CLEAN WATER SERVICES
PO BOX 8996
VANCOUVER, WA 98668-8996

CLEANING MASTER
17304 EUCLID ST # F
FOUNTAIN VALLEY, CA 92708

CLEAR CHANNEL BROADCASTING INC
5556 COLLECTION CENTER DRIVE
KATZ-AM
KSLZ, KMJM, KSD, KLOU, KATZ-FM
CHICAGO, IL 60693

CLEAR CHANNEL COMMUNICATIONS
1001 HIGHLANDS PLAZA DRIVE WES
SUITE 100
ST. LOUIS, MO 63110

CLEAR'S LOOKING AT YOU, INC.
250 WEST 57TH STREET
#1016
NEW YORK, NY 10107

CLEARWATER FINE FOODS USA
801 SYCOLIN ROAD
SUITE 304
LEESBURG, VA 20175

CLEMENCIA QUINTERO
1251 HILLSDALE AVE
SAN JOSE, CA 95118

CLEMENTE ROJAS
10224 BUFORD AVE
INGLEWOOD, CA 90304

CLERK OF CIRCUIT COURT
14735 MAIN STREET
MARILYNN M BLAND
UPPER MARLBORO, MD  20772-9987

CLERK OF CIRCUIT COURT
50 MARYLAND AVE., ROOM 111
LORETTA E. KNIGHT
ROCKVILLE, MD  20850

CLERK OF THE COURT
23747 W VALENCIA BLVD
VALENCIA, CA  91355

CLINTON HUGET
ADDRESS UNAVAILABLE AT TIME OF FILING

CLIPPER CORP.
DEPT AT 952382
ATLANTA, GA  31192-2382

CLIPPER MAGAZINE, LLC
3708 HEMPLAND RD.
MOUNTVILLE, PA  17554

CLOUGHERTY PACKING CO.
DEPT. #2271
LOS ANGELES, CA  90084-2271

CLOUGHERTY PACKING CO.
WIRE PAYMENT ONLY

CLOUGHERTY PACKING CO.
WIRE PAYMENT ONLY
5

CLOUGHERTY PACKING CO. LLC FARMER
JOHN
3163 E. VERNON
VERNON, CA  90058

CLUB DEMONSTRATION SERVICES
9555 CHESAPEAKE DR
SUITE 100
SAN DIEGO, CA  92123-6399

CLUB EL DORADO
209 JUDY DRIVE
FORCE VOLLEYBALL CLUB
PLACERVILLE, CA  95667

CLUB SOLANO
515 WOOD DUCK DR
TEAM VORTEZ
SUISUN CITY, CA  94585

CMA OF SACRAMENTO
9269 SURVEY RD
ELK GROVE, CA  95624

CMA OF SACRAMENTO
9269 SURVEY RD
ELK GROVE CA, CA  95624-

CMC SALES & MARKETING
12070 TELEGRAPH ROAD SUITE 208
SANTE FE SPRINGS, CA  90670

CNH DISTRIBUTING
27124 PASEO ESPADA  SUITE801
LUND-IORIO, INC.
SAN JUAN CAPISTRANO, CA  92675

CNL AMERICAN PROPERTIES FUND, INC.
450 SOUTH ORANGE AVENUE, 10TH FLOOR
ORLANDO, FL  32801

CNL APF PARTNERS, LP
450 S. ORANGE AVENUE
ORLANDO, FL  32801

CNL APF PARTNERS, LP
C/O CNL FINANCIAL SERVICES, LP
P.O. BOX 1711
ORLANDO, FL  32802-1711

CNL APF PARTNERS, LP
PO BOX 100327
ATLANTA, GA  30384-0327

CNL FUNDING 2000-A, LP
PO BOX 402493
ATLANTA, GA  30384-2493

CNRSW FCPOA
937 N HARBOR DRIVE
SAN DIEGO, CA  92504

COALIANCE
310 S TWIN OAKS VALLEY ROAD
SUITE 107-300
SAN MARCOS, CA  92078

COAST PACKING CO
P.O. BOX 58918
3275 E. VERNON
VERNON, CA  90058-0918

COAST PARTY RENTALS INC
4260 CERRITOS AVE
LOS ALAMITOS, CA  90720

COAST SIGN INCORPORATED
1500 W EMBASSY STREET
ANAHEIM, CA  92802

COAST TO COAST COMPUTER
4277 VALLEY FAIR ST.
SIMI VALLEY, CA  93063

COAST TO COAST COMPUTER PROD.
4277 VALLEY FAIR ST
SIMI VALLEY, CA  93063

COAST TO COAST EVENT SERVICES
1631 NE BROADWAY
#156
PORTLAND, OR  97232

COAST WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA  90054-1065

COAST WASTE MANAGEMENT
PO BOX 541065
LOS ANGELES, CA  90054-1065

COASTAL REFRIGERATION
2244 SUMAC DR.
OJAI, CA  93023

COASTAL REFRIGERATION
2244 SUMAC DR.
OJAI,, CA  93023

COASTAL SUNBELT PRODUCE
8704 BOLLMAN PLACE
SAVAGE, MD  20763

COASTLINE ROOFING, INC.
18032-C LEMON DR. SUITE 426
YORBA LINDA, CA  92886

COASTWIDE MARKETING SERVICES
5445 OCEANS DR # 112
PRINT BETTER BIZ
HUNTINGTON BEACH, CA  92649

COASTWIDE MARKETING SERVICES
5942 EDINGER AVENUE # 113
PMB223
PRINTBETTER.BIZ
HUNTINGTON BEACH, CA  92649

COBALT CONSTRUCTION CO
105 SERRA WAY PBO # 196
MILPITAS, CA  95035

COCA COLA
COCA-COLA FILE #53158
LOS ANGELES, CA  90074-3158

COCA COLA
P.O. BOX 102499
68 ANNEX
ATLANTA, GA  30368

COCA COLA NORTH AMERICA
3 PARK PLAZA SUITE 600
IRVINE, CA  92614

COCA COLA USA
P O BOX 102499
68 ANNEX
ATLANTA, GA  30368

COFACE COLLECTIONS N AMERICA
3001 DIVISION STREET
METAIRIE, LA  70002

COFFEE EXPRESS SALE & SERVICE
1408 E FLETCHER AVE
TAMPA, FL  33612

COHS PEP BOOSTERS
1430 E COVINA BLVD.
COVINA, CA  91724

COIT SERVICE INC
897 HINCKLEY ROAD
BURLINGAME, CA  94010

COIT SERVICES OF JACKSONVILLE
1145-4 MILLER ST
ORANGE PARK, FL  32073

COLD STORAGE MANUFACTORING,INC
740 BRADFORD WAY
UNION CITY, CA  94587

COLD STORAGE MANUFACTURING
740 BRADFORD WAY
UNION CITY, CA  94587

COLDWELL BANKER
5034 SUNRISE BLVD
SALVATION ARMY
FAIR OAKS, CA  95628

COLDWELL BANKER RESIDENTIAL
1 CAMPUS DRIVE
BROKERAGE COMMUNITY FOUNDATION
PARSIPANNY, NJ  07054

COLEMAN ELEMENTARY
140 RAFAEL DRIVE
SAN RAFAEL, CA  94901

COLEMAN GROUP-SAN JAMAR DIV.
4532 SOLUTIONS CENTER
# 774532
CHICAGO, IL  60677-4005

COLFAX HIGH SCHOOL
24995 BEN TAYLOR RD
COLFAX, CA  95713

COLFAX HIGH SCHOOL
24995 BEN TAYLOR RD
C/O DEPT OF FOREIGN LANGUAGES
COLFAX, CA  95713

COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVE.
ST LOUIS, MO  63105

COLLEEN DE WYN
P O BOX 653
DBA PLANT ENCHANTMENT
EAGLE CREEK, OR  97022

COLLEGE DISPLAYS, INC.
700 MERIDIAN STREET # 260
ANDERSON, IN  46016

COLLEGE OF SAN MATEO
1700 W HILLS DALE BLVD.
COSMETOLOGY CLUB
SAN MATEO, CA  94402

COLLEGE OF SAN MATEO
1700 W HILLSDALE BLVD
NURSING STUDENTS ASSOC
SAN MATEO, CA  94402

COLLEGE OF SOUTHERN NEVADA
FOUNDATION INC
6375 W CHARLESTON BLVD W 32B
THOUSAND OAKS, CA  91360

COLLEGE PARK NURSERY SCHOOL
4512 COLLEGE AVE.
COLLEGE PARK, MD  20740

COLLEGE PREP CLUB
12431 ROSCOE BLVD
SUN VALLEY, CA  91352

COLLEGE TRACK
1846 BAY ROAD
C/O HOWSON, SIMON LLP
EAST PALO ALTO, CA  94303-1311

COLLEGES AGAINST CANCER
10655 WILSHIRE BLVD.
APT 202
LOS ANGELES, CA  90024

COLLINS ELEMENTARY SCHOOL
1224 PINOLE VALLEY ROAD
PINOLE, CA  94564

COLLINS PACKAGING CORPORATION
21311 HAWTHORNE BLVD. # 106
SO. BAY PACKAGING
TORRANCE, CA  90503

COLLINS PLUMBING, INC.
316 W. NORTHWEST HWY
ARLINGTON HEIGHTS, IL  60004

COLLINSVILLE HIGH SCHOOL
2201 SOUTH MORRISON
STUDENT COUNCIL
COLLINSVILLE, IL  62234

COLLISION CENTER OF RIVERSIDE
2523 MAIN STREET
RIVERSIDE, CA  92501

COLON SOLIS
ADDRESS UNAVAILABLE AT TIME OF FILING

COLOR CITY
7221 GARDEN GROVE BLVD.
SUITE L
ANTHONY C. AVERY
GARDEN GROVE, CA  92841

COLORMASON, INC
14439 JOANBRIDGE ST'
BALDWIN PARK, CA  91706

COLT YOUTH WRESTLING CLUB INC.
4785 GREENWILLOW CT
FARFIELD, CA  94534

COLTON POLICE EXPLORERS
650 N LA CADENA DR
CITY OF COLTON
COLTON, CA  92324

COLUMBIA CHORAL OF OREGON
PO BOX 1309
ST HELENA, OR  97051

COLUMBIA DISTRIBUTING
FILE 74820
P.O. BOX 60000
SAN FRANCISCO, CA  94160-5037

COLUMBIA DISTRIBUTING
FILE 74820
PO BOX 60000
SAN FRANCISCO, CA  94160-5037

COLUMBIA DISTRIBUTING CO.
ADDRESS UNAVAILABLE AT TIME OF FILING

COLUMBIA DISTRIBUTING CO.
**PREPAID VENDOR ONLY***

COLUMBIA SIGNS
12003 NE 121 STREET
BRUSH PRAIRIE, WA  98606

COLUMBIAN FOUNDATION FOR
1850 LAGUNA ST
SUITE 2E
MENTALLY RETARDED CHILDREN INC
CONCORD, CA  94520

COLUMBIAN SQUIRES
3700 COLLAN BLVD
S. SAN FRANCISCO, CA  94080

COMCAST
P O BOX 173885
DENVER, CO  80217-3885

COMCAST
P O BOX 34744
ET# 7075 ACT# 8778101010115474
SEATTLE, WA  98124-1744

COMCAST
P.O. BOX 34227
SEATTLE, WA  98124-1227

COMCAST
PO BOS 34744
(ACAP 0026)
SEATTLE, WA  98124-1744

COMCAST
PO BOX 3001
8798 10 082 0059654
CHEVYS 2065
SOUTHEASTERN, PA  19398-3002

COMCAST
PO BOX 3005
(FOR ETG 7053)
SOUTHEASTERN, PA  19398

COMCAST
PO BOX 34227
CHEVY 2018
8770 35 047 0158916
SEATTLE, WA  98124-1227

COMCAST
PO BOX 34744
SEATTLE, WA  98124-1744

COMCAST
PO BOX 34744
(FOR CHEVYS 2003)
SEATTLE, WA  98124

COMCAST
PO BOX 34744
(FOR CHEVYS 2024)
SEATTLE, WA  98124

COMCAST
PO BOX 34744
(FOR EL TORITO 7162)
SEATTLE, WA  98124-1227

COMCAST
PO BOX 34744
(FOR ET 7166)
SEATTLE, WA  98124-1744

COMCAST
PO BOX 34744
8770 53 0190215217
CHEVY 2457
SEATTLE, WA  98124-1744

COMCAST CABLE
PO BOX 34744
(CHEVYS 2104)
SEATTLE, WA  98124-1744

COMCAST CABLE
PO BOX 34744
UNIT 7048
ACCT # 8495 34050 0628115
SEATTLE, WA  98124-1744

COMED
BILL PAYMENT CENTER
CHICAGO, IL  60668-0001

COMED
PO BOX 6111
CAROL STREAM, IL  60197-6111

COMEDY CELEBRATION DAY, INC.
1036 PACHECO STREET
SAN FRANCISCO, CA  94116-1318

COMFORT INN VALLEJO
1185 ADMIRAL CALLAGHAN LN
VALLEJO, CA  94591

COMFORT SUITES
102 E. HERDON AVE
FRESNO, CA  93720

COMISSIONER TAXATON & FINANCE
PO BOX 22038
NYS COPR TAX/PROCESSING UNIT
ALBANY, NY  12201-2038

COMM USA
2229 ENTERPRISE STREET
COMMUNICATIONS USA
ESCONDIDO, CA  92029-2073

COMMAND PACKAGING
3840 E. 26TH ST.
VERNON, CA  90023

COMMAND PACKAGING
3840 E. 26TH STREET
LOS ANGELES, CA  90023

COMMERCIAL & EXECUTIVE ASSOCIA
PO BOX 45454
UNION BANK
SAN FRANCISCO, CA  94145

COMMERCIAL AIR IN.C
1665 IRVING RD
EUGENE, OR  97402

COMMERCIAL APPLIANCE SERVICE I
P.O. BOX 1706
VANCOUVER, WA  98668

COMMERCIAL CUSTOM SEATING
12601 WESTERN AVE
GARDEN GROVE, CA  92841

COMMERCIAL ELECTRIC & GAS
8110 COMMERCIAL ST.
APPLIANCE SERVICE
LA MESA, CA  91942

COMMERCIAL FOODSERVICE REPAIR
75 BEATTIE PLACE SUITE 410
GREENVILLE, SC  29601

COMMERCIAL GAS APPLIANCE SERV
3620 FAIRMONT AVENUE
SAN DIEGO, CA  92105

COMMERCIAL GASKETS
247 W 38TH STREET
SUITE 409
NEW YORK, NY  10018

COMMERCIAL GASKETS OF
18 WHITMAN PLACE
NORTH JERSEY
HILLSDALE, NJ  07642

COMMERCIAL GASKETS OF PA-NJ, L
1309 FOUNTAIN ROAD
P.O. BOX 1012
NEWTOWN, PA  18940

COMMERCIAL GASKETS OF PA-NJ, L
1309 FOUNTAIN ROAD
PO BOX 1012
NEWTOWN, PA  18940

COMMERCIAL KITCHEN REPAIRS INC
51 SOUTH 14TH STREET
QUAKERTOWN, PA  18951

COMMERCIAL KITCHEN SERVICES
808 HANLEY INDUSTRIAL CT.
ST LOUIS, MO  63144

COMMERCIAL LIGHTING INDUSTRIES
81161 INDIO BLVD
INDIO, CA  92201

COMMERCIAL LIGHTING SERVICES
PO BOX 510363
ST. LOUIS, MO  63151

COMMERCIAL NEON, INC.
5547 N. GOLDEN STATE BLVD.
FRESNO, CA  93722

COMMERCIAL PUMPING SERVICES
P O BOX 429
ST. CHARLES, MO  63302-0429

COMMERCIAL RESOURCES TAX GROUP
3040 SATURN STREET SUITE 107
BREA, CA  92821

COMMERCIAL RESTAURANT SERVICE
105560 COMBIE RD # 6454
AUBURN, CA  95602

COMMERCIAL ROOFERS, INC.
3865 W NAPLES DR
LAS VEGAS, NV  89103

COMMERICAL SEATING SPECIALIST
481 LAURELWOOD RD.
SANTA CLARA, CA  95054-1127

COMMISSIONER OF LABOR
DEPARTMENT OF LABOR
P.O. BOX 392
TRENTON, NJ  08625-0392

COMMISSIONER OF TAXATION &FINA
1011 E TOUHY AVENUE, SUITE 475
DES PLAINES, IL  60018

COMMODORE SLOAT ELEMENTARY SCH
50 DARIEN WAY
SAN FRANCISCO, CA  94127

COMMON WEALTH OF VIRGINIA
PO BOX 27491
DEPT OF ALCOHOLIC BEV CONTROL
RICHMOND, VA  23261-7491

COMMONWEALTH
595 BURRARD STREET, SUITE 1500
VANCOUVER, BC  V7X 1G4
CANADA

COMMONWEALTH OF VA; A.B.C
ADDRESS UNAVAILABLE AT TIME OF FILING

COMMONWEALTH OF VA; A.B.C
**PREPAID VENDOR ONLY***

COMMUNICATION ASSOCIATION
18111 NORDHOFF ST
ASSOCIATED STUDENTS, INC.
NORTHRIDGE, CA  91330

COMMUNICATION CLUB
5055 SANTA TERESA BLVD
GILROY, CA  95020

COMMUNICATION GRADUATE
5500 CAMPANILLE DR.
STUDENT ORGANIZATION
SAN DIEGO, CA  92182-4560

COMMUNIQUE QUICK GUIDE
ONE DELL RD
STANHOPE, NJ  07874

COMMUNITY ACTIONS AGENCY OF
2709 WOODSON RD
ST LOUIS COUNTY
ST LOUIS, MO  63114-4817

COMMUNITY ANSWERING SERVICE
23101 SHERMAN PLACE STE 401
WEST HILLS, CA  91307

COMMUNITY ANSWERING SERVICE
23101 SHERMAN PLACE STE 401
COMMUNITY ANSWERING SERVICE
WEST HILLS, CA  91307

COMMUNITY CHRISTIAN CHURCH OF CHRIST
1527 34TH STREET
OAKLAND, CA  94608

COMMUNITY HELPING MINISTRY
3770 MCKELVEY RD.
BRIDGETON, MO  63044

COMMUNITY INITIATIVES
354 PINE STREET SUITE 700
SAN FRANCISCO AID FOR ANIMALS
SAN FRANCISCO, CA  94104

COMMUNITY INTEGRATED WORK
2219 BUCHANAN RD
SUITE 3
PROGRAM, INC.
ANTIOCH, CA  94509-4200

COMMUNITY OCCUPATIONAL HEALTH
PO BOX 19383
INDIANAPOLIS, IN  46219

COMMUNITY OUTREACH CLUB
1032 FOXWORTH CT.
LINCOLN, CA  95648

COMMUNITY PREGNANCY CENTERS
3315 ALMADEN EXPRESSWAY
SUITE 25
SAN JOSE, CA  95118

COMMUNITY PRESBYTERIAN CHURCH
425 HEMLOCK STREET
VACAVILLE, CA 95688

COMMUNITY VIOLENCE SOLUTIONS
2101 VAN NESS ST.
SAN PABLO, CA 94806

COMPANY DANCE UNLIMITED
PO BOX 872
GARDEN GROVE, CA 92840

COMPLETE MUSIC INC
11224 OLIVE BLVD
ST LOUIS, MO 63141-7653

COMPLETE QUALITY LANDSCAPING
PO BOX 41532
MESA, AZ 85274

COMPLETE REPAIR & MAINTENANCE
12-14 151ST PLACE
WHITESTONE, NY 11357

COMPLETELY FRESH FOODS, INC.
1117 W OLYMPIC BLVD
MONTEBELLO, CA 90640

COMPLETELY FRESH FOODS, INC.
COMPLETELY FRESH FOODS, INC.
1117 WEST OLYMPIC BOULEVARD
MONTEBELLO, CA 90640

COMPONET DESIGN NORTHWEST, INC
P.O. BOX 10947
PORTLAND, OR 97296-0947

COMPONET DESIGN NORTHWEST, INC
PO BOX 10947
PORTLAND, OR 97296-0947

COMPTROLLER OF MARYLAND
P.O. BOX 17405
BALTIMORE, MD 21297-1405

COMPTROLLER OF MARYLAND
P.O. BOX 17405
REVENUE ADMINISTRATION DIV
BALTIMORE, MD 21297-1405

COMPTROLLER OF MARYLAND
PO BOX 17161
UNCLAIMED PROPERTY UNIT
BALTIMORE, MD 21297-1161

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIVISION
ANNAPOLIS, MD 21411

CON EDISON
ATTN: JAS STATION
P.O. BOX 1701
NEW YORK, NY 10116-1701

CON EDISON
JAF STATION
PO BOX 1702
NEW YORK, NY 10116-1702

CON EDISON
JAF STATION P.O. BOX 1702
NEW YORK, NY 10116-1702

CON EDISON
P.O. BOX 138
NEW YORK, NY 10276-0138

CON EDISON
P.O. BOX 1701
ATTN: JAS STATION
NEW YORK, NY 10116-1701

CONAGRA FOOD SALES INC.
FILE 056929
LOS ANGELES, CA 90074-6929

CONAGRA FOODS
599 S. RIVERSHORE LANE
EAGLE, ID 83616

CONCENTRA MEDICAL CENTERS
P.O. BOX 3700
BILLING DEPARTMENT
RANCHO CUCAMONGA, CA 91729

CONCEPCION LINARES
831 LINK LANE
SANTA ROSA, CA 95401

CONCEPCION LOPEZ SANTIAGO
4825 UNTHANK ST # 195
EUGENE, OR 97402

CONCETTA BARNETT
430 NORTH MOORPARK RD
DBA ADVANCED LOCK & SECURITY
THOUSAND OAKS, CA 91360

CONCIERGE HQ LLC
5 PARK PLAZA, STE 1100
IRVINE, CA 92614

CONCORD DISPOSAL SERVICE
P.O. BOX 5397
CONCORD, CA 94524-0397

CONCORD DISPOSAL SERVICE
PO BOX 5397
CONCORD, CA 94524

CONCORD ELEMENTARY
3811 SE CONCORD RD
PTO
MILWAUKIE, OR 97267

CONCORD PATRIOTS
27 BROOKTRAIL CT.
PITTSBURG, CA 94565

CONCORD YOUTH CENTER
2241 GALAXY COURT
CONCORD, CA  94520

CONCORDIA LUTHERAN CHURCH
13633 183RD ST
AND SCHOOL
CERRITOS, CA  90703-8940

CONCORDIA LUTHERAN SCHOOL
3799 EAST WEST HIGHWAY
HYATTSVILLE, CA  20782

CONEJO RECREATION & PARK DISTR
403 W HILLCREST DR.
THOUSAND OAKS, CA  91360

CONEJO VALLEY MOTHER'S MULTIPL
789 BRISTOL AVE
SIMI VALLEY, CA  93065

CONEJO VALLEY UNI. SCHOOL DIST
1400 E. JANSS RD.
LOS CERRITOS M.S. CHOIR
THOUSAND OAKS, CA  91362

CONFETTI PARTY RENTALS
922 S LYON ST.
JAVIER GONZALEZ
SANTA ANA, CA  92705

CONGREGATION BINA EMET
9 BONITA
SIMI VALLEY, CA  93065

CONGREGATION BNAI
1256 NEBRASKA STREET
ISRAEL SUNDAY SCHOOL
VALLEJO, CA  94590

CONGREGATION B'NAI ISRAEL
3600 RIVERSIDE BLVD
SACRAMENTO, CA  95818

CONGREGATION SHIR HADASH
20 CHERRY BLOSSOM LN.
LOS GATOS, CA  95032

CONNECT EARLY
50 PHELAN AVE
SAN FRANCISCO, CA  94112

CONNECTICUT GEN. LIFE INS. CO.
P.O. BOX 30778
HARTFORD, CT  06150-0778

CONNING TOWER DRILL TEAM
220 WESTWOOD PLAZA
SUITE 120T
LOS ANGELES, CA  90095

CONOGA OWENSMOUTH HISTORICAL
22051VANOWEN ST
CANOGA PARK, CA  91303

CONSOLIDATED ELECTRICAL DIST.
4309 DISTRICT BLVD.
ROYAL WHOLESALE ELECTRIC
VERNON, CA  90058

CONSOLIDATED REPROGRAPHICS
345 CLINTON STREET
COSTA MESA, CA  92626-6011

CONSOLVANT
941 W HAWTHORNE ST
JACOB VAN NAMEN
SAN DIEGO, CA  92101

CONSUELO GONAZALES
5920 E MADISON AVE
FRESNO, CA  93727

CONSUMER ELECTRIC INC
5 HARRIS CT
BLDG N STE # 5
MONTEREY, CA  93940-7732

CONSUMNES RIVER COLLEGE
8401 CENTER PARKWAY
SACRAMENTO, CA  95823

CONTINENTAL COMMERCIAL PRODUCT
3774 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

CONTINENTAL DATAGRAPHICS
PO BOX 100778
ATLANTA, GA  30384-0778

CONTINUING DEVELOPMENT, INC.
1029 TAKELA DR
SUITE 1
CHOICES FOR CHILDREN
SOUTH LAKE TAHOE, CA  96150

CONTRA COSTA ARC
1340 ARNOLD DRIVE, SUITE 127
MARTINES, CA  94553-4189

CONTRA COSTA CHAPTER OF NAIW
PO BOX 6539
CCC OF NAIW 2011 REGIONAL CONF
CONCORD, CA  94524

CONTRA COSTA COLLEGE
2600 MISSION BEL DR.
BASEBALL TEAM
SAN PABLO, CA  94806

CONTRA COSTA COLLEGE
2600 MISSION BELL DR
VETERANS CLUB
SAN PABLO, CA  94806

CONTRA COSTA COUNTY
FIRE PROTECTION DISTRICT
2010 GEARY ROAD
PLEASANT HILL, CA  94523-

CONTRA COSTA COUNTY
P.O BOX 7002
SAN FRANCISCO, CA  94120

CONTRA COSTA COUNTY
TAX COLLECTOR
PO BOX 631
MARTINEZ, CA  94553-

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
PO BOX H20
CONCORD, CA  94524

CONTRA COSTA WATER DISTRICT
P.O. BOX H20
CONCORD, CA  94524-2099

CONTRA COSTAHEALTH SERVICES
BILLING & PAYMENT SECTION
50 DOUGLAS DRIVE, SUITE 320C
MARTINEZ, CA  94553-4098

CONTRERAS ELECTRIC CO.
PO BOX 4996
GE CONTRERAS INC
PANORAMA CITY, CA  91412

CONTRERAS SERVICES CO.
P O BOX 4996
PANORAMA CITY, CA  91412

CONTROL SOLUTIONS DESIGN INC.
556 N DIAMOND BAR
SUITE 104
DIAMOND BAR, CA  91765

CONTROLCO
320 KENTUCKY STREET
BAKERSFIELD, CA  93305

CONTROLLED CLIMATE CONSTR.INC
4560 CARTER COURT
CHINO, CA  91710

CONVENIENT TAPE SUPPLIES
545 INDUSTRIAL DRIVE
CAMEL, IN  46032

CONVEYOR MANUFACTURING & SERV
771 MARYLIND AVE
CLAREMONT, CA  91711

CONWIN CARBONIC CO.
P. O. BOX 1009
MONTROSE, CA  91021-1009

COOK COATINGS INC
33834 ZEIDERS ROAD
MENIFEE, CA  92584

COOK'S BACKFLOW PREVENTATION
PO BOX 890068
FLOW RITE PLUMBING, INC.
TEMECULA, CA  92589

COOKS COLLISON OF SAN RAMON
2700 HOOPER DR
SAN RAMON, CA  94583

COOL HAND LUKES MERCED
COOL HAND LUKES
475 W. OLIVE AVE
MERCED, CA  95348

COOL HAND LUKES TURLOCK
COOL HAND LUKES TURLOCK
801 10TH ST., 5TH FLOOR, #1
ATTN: DIANE REED
MODESTO, CA  95354

COOL TEMP, INC
10165 SW COMMERCE CIRCLE
SUITE C
WILSONVILLE, OR  97070

COOLEY PTC
9300 PRAIRIE WOODS WAY
ROSEVILLE, CA  95747

COOPER ELEMENTARY
750 CHRISTINE RE
PTO
VACAVILLE, CA  95687

COOPER MOUNTAIN ELEMENTARY
7670 SW 170TH AVE.
PTO
BEVERTON, OR  97007

COORS CATALINA CHINA, INC.
1600 SO. CHERRYBELL STRAV.
TUCSON, AZ  85713

COORS DISTRIBUTING COMPANY
1625 SO. LEWIS STREET
ANAHEIM, CA  92805-6437

COPESAN SERVICES
P O BOX 1170
MILWAUKEE, WI  53201-1170

COPESAN SERVICES,  INC.
P O  BOX 1170
MILWAUKEE, WI  53201-1170

COPPER HILLS COMMUNITY CHURCH
21448 N. 75TH AVE
SUITE 11
GLENDALE, AZ  85308

CORAZON B MENDOZA
705 NORTHRUP ST. #111
SAN JOSE, CA  95126

CORAZON DE VIDA FOUNDATION
2062 BUSINESS CENTER DRIVE
SUITE 225
IRVINE, CA  92612

CORDELIA HILLS ELEMENTARY
4770 CANYON HILLS DR.
FAIRFIELD, CA  94534

CORDOVA HIGH INTERACT CLUB
2239 CHASE DR
RANCHO CORDOVA, CA  95670

CORDOVA HIGH SCHOOL
2239 CHASE DRIVE
CHEER TEAM
RANCHO CORDOVA, CA  95670

CORDOVA HIGH SCHOOL
2239 CHASE DRIVE
CHS CLASS OF 2011
RANCHO CORDOVA, CA  95670

CORDOVA HIGH SCHOOL
2239 CHASE DRIVE
SWIMMING TEAM
CORDOVA, CA  95670

CORDOVA LANCER
2239 CHASE DRIVE
FOOTBALL BOOSTERS
RANCHO CORDOVA, CA  95670

CORE MARK LOS ANGELES
CORE MARK LOS ANGELES
2311 EAST 48TH STREET
VERNON, CA  90058

CORE-MARK- ARTIC CASCADE
CORE-MARK- ARTIC CASCADE
1520 NATIONAL DRIVE
SACRAMENTO, CA  95834

CORE-MARK INTERNATIONAL, INC.
395 OYSTER POINT BLVD #415
SOUTH SAN FRANCISCO, CA  94080

CORETRUST PURCHASING GROUP
155 FRANKLIN ROAD, SUITE 400
BRENTWOOD, TN  37027

COREY BEAUDETTE
ADDRESS UNAVAILABLE AT TIME OF FILING

CORINA DURAN
5377 E RURAL RIDGE CIRCLE
ANAHEIM HILLS, CA  92807

CORINNE SPENCER
5360 EASTGATE MALL
SUITE 6
SAN DIEGO, CA  92121

CORNELIUS FIREFIGHTERS ASSOC.
1311 N BARLOW ST.
CORNELIUS, OR  97113

CORNELL MINNIS
4309 WHEELER RD SE #103
WASHINGTON, DC  20032

CORNERSTONE CHRISTIAN CHURCH
775 N GREENMOUNT ROAD
MOPS GROUP
SHILOH, IL  62269

CORODATA RECORDS MANAGEMENT
DEPARTMENT 2638
LOS ANGELES, CA  90084-2638

CORONA PARNET ADVISORY GROUP
1202 SHADY MILL ROAD
CORONA, CA  92882

CORONA SEVENTH DAY ADVENTIST CHURCH
2550 S. MAIN STREET
CORONA, CA  92882

CORONA UNITED METHODIST CHURCH
2880 CALIFORNIA AVE
CORONA, CA  92881

CORONA VETERNS' MEMORIAL DIV
5100 HUMBOLT CT.
RIVERSIDE, CA  92507

CORONADO HIGH SCHOOL
1001 CORONADO CENTER DRIVE
GIRLS BASKETBALL PROGRAM
HENDERSON, NV  89052

CORPORATE EXPRESS
P.O. BOX 95074
CHICAGO, IL  60694-5074

CORPORATE IT SOLUTIONS,INC
70 DISCOVERY, SUITE 101
IRVINE, CA  92618

CORPORATE MOTIVATORS
3814-A AIRWAY AVE.
COSTA MESA, CA  92626

CORPORATE SERVICES CONSULTANTS
P.O. BOX 1048
DANDRIDGE, TN  37725

CORPORATE SERVICES CONSULTANTS
PO BOX 1048
DANDRIDGE, TN  37725

CORTHEY JR HIGH SCHOOL
5301 E HACIENDA AVE
LAS VEGAS, NV  89122

CORWIN BEVERAGE CO
219 S TIMM RD
RIDGEFIELD, WA  98642

CORWIN BEVERAGE CO
DO NOT USE - GIVE INV TO A/P
3/8/05 PEPSI TO BILL US
RIDGEFIELD, WA  98642

COST LESS FOOD CO.
2905 RAILROAD AVE
BEST DEAL FOOD CO
CERES, CA  95307

COSTA MESA COMMUNITY FOUNDATIO
PO BOX 10268
C.E.R.T.
COSTA MESA, CA  92627

COSTA MESA HIGH SCHOOL
31358 KILLYBROOKE LN
CHEER BOSSTERS
COSTA MESA, CA  92626

COSTA PASTA
PO BOX 31001-1341
PASTA MONTANA LLC
PASADENA, CA  91110-1341

COSTCO
P.O. BOX 34844
SEATTLE, WA  98124

COSTCO ADMIN.
COSTCO ADMIN
P.O. BOX 34622
SEATTLE, WA  98124

COSTCO CORONA WHSE 432
COSTCO CORONA WHSE
480 MCKINLEY ST.
CORONA, CA  92879

COSTCO DEPOT MIRA LOMA EPL
COSTCO WHOLESALE
11600 RIVERSIDE DRIVE
MIRA LOMA, CA  91752

COSTCO GIFT CARD SALES
VENDOR # 75642-00

COSTCO HAWTHORNE WHSE 671
COSTCO HAWTHORNE WHSE 671
14501 HINDRY AVE
HAWTHORNE, CA  90250

COSTCO LAKEWOOD WHSE 1050
COSTCO LAKEWOOD WHSE 1050
340 LAKEWOOD CENTER MALL
LAKEWOOD, CA  90712

COSTCO NORTHRIDGE WHSE 437
COSTCO NORTHRIDGE WHSE 437
8810 TAMPA AVENUE
NORTHRIDGE, CA  91324

COSTCO SANTA CLARITA WHSE 447
COSTCO SANTA CLARITA WHSE 447
18649 VIA PRINCESSA
SANTA CLARITA, CA  91387

COSTCO TORRANCE WHSE 476
COSTCO TORRANCE WHSE 476
2751 SKYPARK DRIVE
TORRANCE, CA  90505

COSTCO WHOLESALE
COSTCO WHOLESALE
P.O. BOX 34622
SEATTLE, WA  98124

COSTCO WHSE CONCORD 663
COSTCO WHSE CONCORD 663
2400 MONUMENT BLVD
CONCORD, CA  94518

COSTCO WHSE FOSTER CITY 147
COSTCO WHSE FOSTER CITY 147
1001 METRO CENTER BLVD
FOSTER CITY, CA  94404

COSTCO WHSE NOVATO 141
COSTCO WHSE NOVATO 141
300 VINTAGE WAY
NOVATO, CA  94945

COTTAGE CITY MENNONITE CHURCH
10411 GREENBELT RD
CAPITOAL CHRISTIAN FELLOWSHIP
LANHAM, MD  20706

COTTONWOOD CHURCH
3311 SAUSALITO ST
LOS ALAMITOS, CA  90420

COUCH DISTRIBUTING CO
PO BOX 50004
WATSONVILLE, CA  95077-0004

COUGAR FOOTBALL NETWORK
9208 CHARTERHOUSE RD
FREDERICK, MD  21704

COUNCIL ON EDUCATION IN MGMT
P.O. BOX 340023
BOSTON, MA  02241-0423

COUNTRY CHRISTIAN GRADE SCHOOL
873 CANBY ROAD
REDDING, CA  96003

COUNTRY EGGS INC.
P. O. BOX 33138
LOS ANGELES, CA  90033

COUNTRY LANE HOME/SCHOOL CLUB
5140 COUNTRY LANE
SAN JOSE, CA  95129

COUNTRY SIDE CENTER CORONA, LP
355 S. BRISTOL, STE A
COSTA MESA, CA  92626

COUNTRY SIDE CENTER CORONA,LP
C/O AYRES GROUP
355  S. BRISTOL STREET
COSTA MESA, CA  92626

COUNTY HEATING AND AIR CONDITIONING,
INC.
1948 W. COLLINS
ORANGE, CA  92867

COUNTY OF ALAMEDA
1131 HARBOR BAY PARKWAY
NORTHWOOD CENTRE
DEPARTMENT OF ENVIRONMENTAL
ALAMEDA, CA  94502-6577

COUNTY OF FAIRFAX
10700 PAGE AVENUE
FAIRFAX, VA  22030

COUNTY OF FAIRFAX
10777 MAIN ST SUITE 111
FAIRFAX HEALTH DEPT
FAIRFAX, VA  22030

COUNTY OF FAIRFAX
12000 GOVERNMENT CENTER PKWY
FAIRFAX, VA  22035-0029

COUNTY OF FAIRFAX
4100 CHAIN BRIDGE ROAD
FALSE ALARM REDUCTION UNIT
FAIRAX, VA  22030

COUNTY OF FAIRFAX
DEPARTMENT OF TAX ADM
P.O. BOX 10203
FAIRFAX,, VA  22035-0203

COUNTY OF FAIRFAX
P.O BOX 10201
FAIRFAX, VA  22035

COUNTY OF KERN
ENVIRONMENTAL HEALTH SERVICES
2700  M  STREET SUITE 300
BAKERSFIELD, CA  93301

COUNTY OF LA-COUNTY CLERK
12400 E. IMPERIAL HWY, RM 2001
ENVIRONMENTAL FILINGS
NORWALK, CA  90650

COUNTY OF LOS ANGELES
5050 COMMERCE DR.
ROOM # 117
DEPARTMENT OF PUBLIC HEALTH
BALDWIN PARK, CA  91706-1423

COUNTY OF MARIN
3501 CIVIC CENTER DR RM 236
ENVIRONMENTAL HEATH SERVICES
SAN RAFAEL, CA  94903

COUNTY OF ORANGE
1241 EAST DYER ROAD SUITE 120
SANTA ANA, CA  92705-5611

COUNTY OF ORANGE
C/O VINTAGE MARINA PARTNERS
P.O. BOX 249
DANA POINT, CA  92629

COUNTY OF ORANGE
HEALTH CARE AGENCY
1241 EAST DYER RD #120
SANTA ANA, CA  92705-5611

COUNTY OF ORANGE
P O BOX 249
C/O VINTAGE MARINA PARTNERS
DANA POINT, CA  92649-0249

COUNTY OF PLACER
ATTN: JENINE WINDESHAUSEN, TREASURER
2976 RICHARDSON DRIVE
AUBURN, CA  95603

COUNTY OF RIVERSIDE
4075 MAIN STREE
DISTRICT ATTORNEY'S OFFICE
AMY MCKENZIE
RIVERSIDE, CA  92501

COUNTY OF RIVERSIDE
DEPT. OF ENVIRONMENTAL HEALTH
4065 COUNTY CIRCLE DR
ROOM 104
RIVERSIDE, CA  92503

COUNTY OF RIVERSIDE
DEPT. OF HEALTH
P O BOX 7600
RIVERSIDE, CA  92513

COUNTY OF ROCKLAND
50 SANATORIUM ROAD-BLDG D
ROCKLAND COUNTY DEPT OF HEALTH
POMONA, NY  10970

COUNTY OF SACRAMENTO
3711 BRANCH CENTER ROAD
SACRAMENTO, CA  95827

COUNTY OF SACRAMENTO
700 H ST  ROOM 1710
DEPARTMENT OF FINANCE
SACRAMENTO, CA  95814

COUNTY OF SACRAMENTO EMD
10590 ARMSTRONG AVE
MATHER, CA  95655

COUNTY OF SAN BERNARDINO
385 N. ARROWHEAD AVENUE
DEPARTMENT OF PUBLIC HEALTH
SAN BERNARDINO, CA  92415-0160

COUNTY OF SAN DIEGO
DEH/P.O. BOX 129261
SAN DIEGO, CA  92112-9261

COUNTY OF SAN DIEGO
P.O.BOX 129261
DEPT OF ENVIRONMENTAL HEALTH
SAN DIEGO, CA  92101

COUNTY OF SAN MATEO
2000 ALAMEDA DE LAS PULGAS
SUITE 100
ENVIRONMENTAL HEALTH SERVICES
SAN MATEO, CA  94403

COUNTY OF SANTA BARBARA
2125 S. CENTERPOINTE PARKWAY
SUITE # 333
ENVIRONMENTAL HEALTH SERVICES
SANTA BARBARA, CA  93110

COUNTY OF SANTA BARBARA
P O BOX 579
SANTA BARBARA, CA  93102-0579

COUNTY OF SANTA CLARA
DEPT. OF ENVIRONMENTAL HEALTH
1555 BERGER DR. #300
SAN JOSE, CA  95112-2716

COUNTY OF SONOMA
DEPT. OF HEALTH SERVICES
3273 AIRWAY DR SUITE D
SANTA ROSA, CA  95403-2067

COUNTY OF VENTURA
ENVIROMENTAL HEALTH DIV.
800 S. VICTORIA AVE.
VENTURA, CA  93009

COUNTY SANITATION DISTRICT
1955 WORKMAN MILL ROAD
PO BOX 4998
WHITTIER, CA  90607

COUNTY SUPPLY CO.
711 OLD COUNTY ROAD
SAN CARLOS, CA  94070

COURAGE CAMPAING ACET
7119 W SUNSET BLVD NO 195
LOS ANGELES, CA  90046

COURAGE HOUSE
3031 STANFORD RANCH RD STE 2
ROCKLIN, CA  95765

COURTS FOR KIDS
PO BOX 61874
INTERACT CLUB (COUNTS FOR KIDS
VANCOUVER, WA  98666

COURTYARD BY MARRIOTT
5865 KATELLA AVENUE
CYPRESS ANAHEIM/ORANGE COUNTY
CYPRESS, CA  90630

COURTYARD MANAGEMENT CORP.
1905 S. AZUSA AVE
HACIENDA HEIGHTS COURTYARD
BY MARRIOTT
HACIENDA HEIGHTS, CA  91745

COUSINS SAN JOSE MARKET CENTER
FILE 30622
PO BOX 60000
SAN FRANCISCO, CA  94160

COVAD COMMUNICATIONS
PO BOX 39000
SAN FRANCISCO, CA  94139-3408

COVELL ELECTRIC & REFRIGERATIO
PO BOX 1361
4670 DAYWALT ROAD
SEBASTOPOL, CA  95472

COVENANT COMMUNITY CHURCH
221 N WAVERLY ST.
ORANGE, CA  92866

COVENANT PRESBYTERIAN CHURCH
670 E. MEADOW DR
CHILDREN CENTER
PALO ALTO, CA  94306

COVINA HIGH SCHOOL
463 S HOLLENBECK AVE
TRACK
COVINA, CA  91723

COVINA HIGH SCHOOL
463 S HOLLENBECK AVE.
PTSA
COVINA, CA  91723

COVINA NATIONAL LITTLE LEAGUE
PO BOX 1181 FLEETWOOD ANNEX
COVINA, CA  91722

COVINGTON ELEMENTARY SCHOOL
205 COVINGTON ROAD
LOS ALTOS, CA  94024

COVINGTON MIDDLE SCHOOL
11200 NE ROSEWOOD AVE
PTA
VANCOUVER, WA  98662

COWBOY STAR ENTERPRISES
16C HELENA STEET
SANTA BARBARA, CA  93101

COX CABLE
1550 W. DEAR VALLEY DRIVE
PHONEIX, AZ  85027

COX COMMUNICATION
PO BOX 78071
CHEVYS 2046
PHOENIX, AZ  85062-8071

COX COMMUNICATION
PO BOX 79172
ET # 7228
PHOENIX, AZ  85062-9172

COX COMMUNICATIONS
P.O. BOX 53214
PHOENIX, AZ  85072

COX COMMUNICATIONS
P.O. BOX 53280
PHOENIX, AZ  85072

COX COMMUNICATIONS
P.O. BOX 78071
PHOENIX, AZ  85062

COX COMMUNICATIONS
PO BOX 53280
ET # 7046
PHOENIX, AZ  85072-3280

COX COMMUNICATIONS
PO BOX 78071
CHEVYS 2040
PHOENIX, AZ  85062-8071

COX COMMUNICATIONS
PO BOX 79171
(FOR ACAPULCO 0010)
PHOENIX, AZ  85062

COX COMMUNICATIONS
PO BOX 79171
(FOR CHEVYS 2471)
PHOENIZ, AZ  85062-9171

COX COMMUNICATIONS
PO BOX 79171
(FOR EL TORITO 7016)
PHOENIX, AZ  85062

COX COMMUNICATIONS
PO BOX 79171
(FOR EL TORITO 7093)
PHOENIX, AZ  85062

COYOTE CREEK LEARNING FUND
8700 NORTH GALE RIDGE RD.
SAN RAMON, CA  94582

COYOTE GASKET LLC
35902 N.30TH AVE.
PHOENIX, AZ 85086

COYOTE RIDGE ELEMENTARY PTA
1751 MORNINGSTAR DRIVE
ROSEVILLE, CA 95747

COZZINI BROS, INC
350 HOWARD AVE
DES PLAINES, IL 60018

COZZINI, INC.
P.O. BOX 46489
CHICAGO, IL 60646-0489

CPR SAVERS & FIRST AID SUPPLY
300 CARLSBAD VILLAGE DRIVE
SUITE 108A-217
CARLSBAD, CA 92008

CR & R INCORPORATED
P.O BOX 206
STANTON, CA 90680-0125

CR & R INCORPORATED
P.O. BOX 206
STANTON, CA 90680

CRAFT-TECH SERVICES, LLC
42 WEBSTER STREET
IRVINGTON, NJ 07111

CRAIG BURKE
1795 BUCKNALL RD #4
CAMPBELL, CA 95008

CRAIG LEACH
9877 CHAPMAN AVE.,SUITE D210
GARDEN GROVE, CA 92841

CRAIG STEPHEN MILLER
1443 PLACE VENDOME
WINTER PARK, FL 32789

CRAIG STEPHEN MILLER
1803 BRIDGEWATER DR.
HEATHROW, FL 32746

CRAIGLIST.ORG
PO BOX 225159
ATTN: A/R
SAN FRANCISCO, CA 94122-5159

CRANE RIDGE 4-H
4871 N LIVERMORE
LIVERMORE, CA 94551

CRCA O'CHARLEY'S INC.
3038 SIDCO DR.
NASHVILLE, TN 37204

CRDIT SUISSE
PO BOX 500
SWIFT CODE: CRESCHZZ12A
GENEVA 70 CH-1211
SWITZERLAND

CREA/NEXUS ANAHEIM CORNERS, LLC
100 WILSHIRE BLVD., SUITE 700
SANTA MONICA, CA 90401

CREA/PPC LONG BEACH TOWNE CENTER
PO,LLC
C/O VESTAR PROPERTY MGMT., INC.
2425 E. CAMELBACK ROAD
PHOENIX, AZ 85016

CREA/PPC LONG BEACH TOWNE CTR
2425 E CAMELBACK ROAD # 750
C/O VESTAR PROPERTY MGMT
PHOENIX, AZ 85016

CREA-NEXUS ANAHEIM CORNERS LLC
9381 JUDICIAL DRIVE SUITE 100
SAN DIEGO, CA 92121

CREATIVE COLORS INTERNATIONAL
3285 HEIRLOOM ROSE PL
OVIEDO, FL 32766-1901

CREATIVE IMPRESSIONS
7697 NINTH STREET
BUENA PARK, CA 90621

CREATIVE IMPRESSIONS INC.
7697 9TH STREET
BUENA PARK, CA 90621

CREATIVE LEARNING CENTER
2100 WOOD LANE
LOS ALTOS, CA 94024

CREATIVE LINK STAFFING, INC.
4120 BIRCH STREET SUITE 110
NEWPORT BEACH, CA 92660

CREATIVE PLAY CENTER
2323 PLEASANT HILL RD.
PLEASANT HILL, CA 94523

CREATIVE VIDEO LAB, INC.
715 N KEYSTONE ST
BURBANK, CA 91506

CREATIVE VISIONS DESIGNS, INC.
4020 PALM ST #206
FULLERTON, CA 92835

CREEKSIDE MONTESSORI
1333 ESTUDILLO STREET
MARTINEZ, CA 94553

CRESCENCIO TOLEDO
717 S ARAPAHO DR
SANTA ANA, CA 92704

CRESCENT CROWN DISTRIBUTING LLC
402 S. 54TH PLACE
PHOENIX, AZ 85034

CRESCO RESTAURANT EQUIP.SUPPLY
2018 S. VENNESS
FRESNO, CA 93721

CREST BEVERAGE LLC
DEPT 8536
LOS ANGELES, CA 90084-8536

CRESTMONT PTC
1501 SHERIDAN AVE
ROSEVILLE, CA 95661

CRESTMONT SCHOOL
6226 ARLINGTON BLVD
RICHMOND, CA 94805

CRESTVIEW PTA
900 CROSBY AVE
SIMI VALLEY, CA 93065

CRESTWARE
P O BOX 540210
NORTH SALT LAKE, UT 84054

CRISTIAN CASTANON
ADDRESS UNAVAILABLE AT TIME OF FILING

CRISTIAN FIGUEROA
1462 PALOU AVE
SAN FRANCISCO, CA 94124

CRISTINA H VENTURA
42036 MORAGA RD
# 10B
TEMECULA, CA 92591

CRISTOBAL OLIVARES
2869 CLIPPER COVE LANE #101
KISSIMMEE, FL 34741

CRITTENDEN MIDDLE SCHOOL
1701 ROCK ST.
MOUNTAIN VIEW, CA 94043

CRITTENDEN MIDDLE SCHOOL
1701 ROCK ST.
MOUNTAIN VIEW, CA 94043-1810

CROCKETT GRAPHICS, INC.
DEPT LA 23634
PASADENA, CA 91185-3634

CROHN'S & COLITIS FOUNDATION
386 PARK AVE
SOUTH 17TH FLOOR
NEW YORK, NY 10016

CROHN'S & COLITIS FOUNDATION
5 3RD ST
SUITE 625
OF AMERICA
SAN FRANCISCO, CA 94103

CROHN'S & COLITIS FOUNDATION
7850 MISSION CENTER CT
SUITE 100
OF AMERICA
SAN DIEGO, CA 92108

CROHN'S COLITIS FOUNDATION AME
386 PARK AVENUE SOUTH
17TH FLOOR
TEAM CHALLENGE
NEW YORK, NY 10016

CROSBY JAY FRASIER
PO BOX 1206
COMEDY MAGICIAN & BALLOON SCUP
CRESWELL, OR 97426

CROSS CONNECTION CONTROL
142 N MILPITAS BLVD
PMB 286
CONTROL CONSULTANTS
MILPITAS, CA 95035

CROSSFIT REDDING
2434 PROGRESS DRIVE UNIT E&F
REDDING, CA 96001

CROSSROADS BIBLE CHURCH
1670 MOORPARK AVE
SAN JOSE, CA 95128

CROSSROADS CHRISTIAN SCHOOL
145 WRIGHT AVENUE
MORGAN HILL, CA 95037

CROSSROADS CHRISTIAN SCHOOL
2505 NE 102ND AVE
PORTLAND, OR 97220

CROSSROADS COMMUNITY CHURCH
7708 NE 78TH ST.
CORNERSTONE CHRISTIAN SCHOOL
VANCOUVER, WA 98662

CROSSWALK COMMUNITY CHURCH
445 S MARY AVE
SUNNYVALE CHRISTIAN SCHOOL
SUNNYVALE, CA 94086

CROSSWALK COMMUNITY CHURCH OF THE
NAZARENE
2200 SUNRISE AVENUE
MODESTO, CA 95350

CROWDER BACKFLOW SERVICES
PO BOX 772
VENTURA, CA 93002-0772

CROWN BEVERAGES, INC.
1650 LINDA WAY
SPARKS, NV 89431

CROWN FIRE PROTECTION, INC.
5220 ROTH DR.
IMPERIAL, MO 63052

CROWN LIFT TRUCKS
P O BOX 641173
CINCINNATI, OH  45264-1173

CROWN LIFT TRUCKS
P.O. BOX 641173
CINCINNATI, OH  45264-1173

CROWN RENTALS
79 HUBBLE STE 100
O'FALLON, MO  63368

CROWNE PLAZA HOTELS & RESORTS
1221 CHESS DR
FOSTER CITY, CA  94404

CROWNE PLAZA OAKLAND SOUTH
32083 ALVARADO NILES ROAD
SOUTH HILL INVESTMENT, INC.
UNION CITY, CA  94587

CRUNK'S HEATING & COOLING, INC
PO BOX 730
WINDSOR, CA  95492-0730

CRUZ ARHUETA
6663 RIVERTON AVE
C & C CARPET
NORTH HOLLYWOOD, CA  91606

CRUZ BARAJAS
2265 BRADFORD AVE # 214
HIGHLAND, CA  92346

CRYOVAC
PO BOX 60000
FILE #74088
SAN FRANCISCO, CA  94160-4088

CRYOVAC, INC.
P.O. BOX 464
DUNCAN, SC  29334

CRYSTAL MIDDLE SCHOOL
400 WHISPERING BAY LANE
SUISUN CITY, CA  94585

CSC SCIENTIFIC CO., INC.
2799-C MERRILEE DRIVE
FAIRFAX, VA  22031

CSFB AGENCY CAYMAN ACCOUNT
ADDRESS UNAVAILABLE AT TIME OF FILING

CSHS SWIM BOOSTER CLUB
PO BOX 7302
MORENO VALLEY, CA  92552

CSHV 9595 WILSHIRE
C/O CB RICHARD ELLIS INVESTORS, LLC
515 S. FLOWER STREET, 31ST FLOOR
LOS ANGELES, CA  90071

CSULB FOUNDATION
6300 STATE UNIVERSITY DR.
SUITE 332
LA RAZA STUDENT ASSOCIATION
LONG BEACH, CA  90815

CSULB FOUNDATION
6300 STATE UNIVERSITY DRIVE
SUITE 332
S.I.F. CAMPUS COUTURE
LONG BEACH, CA  90815

CSUN
1811 NORDOFF STREET
EOP
NORTHRIDGE, CA  91330

CSUN FOUNDATION
18330 HALSTED ST
FAMILY STUDIES CENTER
NORTHRIDGE, CA  91330-8292

CSUS, NSM DEAN'S OFFICE
6000 J STREET
COLLAGE OF NATURAL SCIENCE
SACRAMENTO, CA  95819-6123

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CTI FOODS, LCC
P.O. BOX 915248
CTI FOODS - SSI
DALLAS, TX  75391-5248

CUB SCOUT PACK # 255
PO BOX 580805
KRISTINA FRALEY
ELK GROVE, CA  95758

CUB SCOUT PACK 420
PO BOX 2268
MARTINEZ, CA  94553

CUB SCOUT PACK 922
1434 VICKERS LAKE DR.
OCOEE, FL  34761

CUB SCOUTS
707 A JULY WAY
PACK 421
REDDING, CA  96003

CUB SCOUTS PACK #15
340 DATE ST
SAN DIEGO, CA  92101

CUB SCOUTS PACK 278
6281 KELEZ CT.
SAN JOSE, CA  95120

CUBE AIRE REFRIGERATION
9933 CHANNEL ROAD
LAKESIDE, CA  92040-3003

CUCAMONGA CITRUS LITTLE LEAGUE
PO BOX 8764
RANCHO CUCAMONGA, CA  91701

CUCAMONGA VALLEY WATER DIST
PO BOX 51788
LOS ANGELES, CA 90051-6088

CUCAMONGA VALLEY WATER DISTRICT
P.O. BOX 51788
LOS ANGELES, CA 90051-6088

CULINARY TRENDS
PO BOX 2239
OCEANSIDE, CA 92051

CULLIGAN
CENTRAL VALLEY
2479 SOUTH ORANGE AVENUE
FRESNO, CA 93725

CULLIGAN
NW 5120 P.O. BOX 1450
MINNEAPOLIS, MN 55485-5120

CULLIGAN
NW 5120 PO BOX 1450
MINNEAPOLIS, MN 55485-5120

CULLIGAN OF SONOMA COUNTY
1236 CLEVELAND AVENUE
SANTA ROSA, CA 95401

CULLIGAN QUALITY WATER
ENTERPRISES, INC.
625 WEST MARKET
SALINAS, CA 93901

CULLIGAN QUALITY WATER ENTERPRISES,
INC.
625 WEST MARKET
SALINAS, CA 93901-

CULLIGAN WATER CONDITIONIN
1533 LEONARD AVE.
MODESTO, CA 95350

CULLIGAN WATER CONDITIONING
DEPARTMENT 8515
PO BOX 77043
MINNEAPOLIS, MN 55480-7743

CUMC VENTURE CREW 574
5901 LEESBURG PIKE
FALLS CHURCH, VA 22041

CUMULUS BROADCASTING LLC
1200 EXECUTIVE PARKWAY
SUITE 440
KUJZ,KEHD,KNRQ,KZEL,KSCR,KUGN
EUGENE, OR 97401

CUPERTINO EDUCATIONAL
10301 VISTA DRIVING
ENDOWMENT FOUNDATION
CUPERTINO, CA 95014

CUPERTINO HIGH SCHOOL
10100 FINCH AVE.
CUPERTINO, CA 95014

CUPERTINO LANGUAGE IMMERSION
1451 GUERNEVILLE RD # 220
PROGRAM
COMMUNITY ORGANIZATION-CLIPCO
SAN JOSE, CA 95129

CURTIS C. LEGERTON III
24505 CHIPPEWA TRIAL
PO BOX 9
BACKFLOW EXPRESS
MORENO VALLEY, CA 92556-0009

CURTIS RESTAURANT EQUIPMENT
P.O. BOX 7307
EUGENE, OR 97401

CURTIS RESTAURANT EQUIPMENT
PO BOX 7307
EUGENE, OR 97401

CURT'S LOCK & KEY, INC
3111 E. LA PALMA AVE.
ANAHEIM, CA 92806

CURT'S PUMPING & SEPTIC
PO BOX 1054
CHRISTOPHER CURTIS
NORTH HIGHLANDS, CA 95833

CURVE UNIT
6167 JARVIS AVE
SUITE 223
NEWARK, CA 94560

CUSOM MERCHANDISE, INC
15445 VENTURA BLVD #669
SHERMAN OAKS, CA 91403

CUSTOM FOOD PRODUCTS, LLC
PO BOX 79050
INDUSTRY, CA 91716-9050

CUSTOM PRODUCE SALES
PO BOX 977
KINGSBURG, CA 93631

CUSTOMER CONNECTION
621 ANDREASEN DRIVE, #B
ESCONDIDO, CA 92029

CUSTOMIZED BOX CO., INC.
12224 MONTAGUE ST.
PACOIMA,, CA 91331

CUTBERTO DELGADILLO
2254 N. MITRE AVE
LATIN BEAT KARAOKE & DJ
FRESNO, CA 93722

CVALCO
P.O. BOX 10286
TRAVEL LANE COUNTY
EUGENE, OR 97440

CWC DIVERSIFIED, INC.
27878 SHADY OAK RD
CLOVIS, CA 93611

CWI OF MISSOURI, INC.
PO BOX 9001099
JOHNNY ON THE SPOT # 347
LOUISVILLE, KY  40290-1099

CX & B UNITED CORPORATION
1301 W 253RD STREET
HARBOR CITY, CA  90701

CYBERMETRICS CORPORATION
1523 W. WHISPERING WIND DIRVE
SUITE 100
PHOENIX, AZ  85085

CYNTHIA DIANN ZARENBER
11300 LOS ALAMITOS BLVD.
CARTRIDGE WORLD LOS ALAMITOS
LOS ALAMITOS, CA  90720

CYNTHIA ELLIS
ADDRESS UNAVAILABLE AT TIME OF FILING

CYNTHIA L GRISWOLD
333 9TH STREET
MANHATTAN BEACH, CA  90266

CYNTHIA MEYERS
660 LAKESIDE PL. # 206
ROOKIE A'S
CORONA, CA  92879

CYNTHIA MURILLO
998 WINSTON DR
SAN DIEGO, CA  92114

CYNTHIA PRIVETTE-BARRERA
9120 CALLE ESCORIAL
DESERT HOT SPRINGS, CA  92240

CYNTHIA SUE ROCK
10504 DENEANE RD.
SILVER SPRING, MD  20903

CYPRESS CHAMBER OF COMMERCE
5550 CERRITOS AVE # D
CYPRESS, CA  90630

CYPRESS COLLEGE FOUNDATION INC
9200 VALLEY VIEW
PUENTE PROGRAM
CYPRESS, CA  90630

CYPRESS ELEMENTARY SCHOOL
26825 CYPRESS ST.
S B C U S D
HIGHLAND, CA  92346

CYPRESS FEDERAL LEAGUE
PO BOX 1435
CYPRESS, CA  90630

CYPRESS HIGH SCHOOL GRAD NITE
9801 VALLEY VIEW STREET
CYPRESS, CA  90630

CYPRESS PARK WARD
9614 WEYBRIDGE COURT
CYPRESS, CA  90630

CYPRESS POP WARNER
PO BOX 2608
CYPRESS, CA  90630

CYRIL SPINELLI ELEMENTARY SCHO
3401 SCOTLAND DR
ANTELOPE, CA  95843

CYSTIC FIBROSIS FOUNDATION
100 BUSH ST
SUITE 210
SAN FRANCISCO, CA  94104

CYSTIC FIBROSIS FOUNDATION
2150 TOWNE CENTRE
SUITE 120
ANAHEIM, CA  92806-6125

CYSTIC FIBROSIS FOUNDATION
6931 ARLINGTON ROAD SUITE 200
BETHESDA, MD  20814

CYTIVA
4089 EMERY STREE
EMERYVILLE, CA  94608

CYTIVA INC.
4089 EMERY STREET
SONIC RECRUIT
EMERYVILLE, CA  94608

CZAR CAPITAL, INC.
2807 WEST PRICE AVE
SUITE 6
CZAR METRICS
TAMPA, FL  33611

D & C JANITORIAL SERVICE
ATTN: DANIEL ORTEGA HERNANDEZ
4255 WINONA AVE APT # 6
SAN DIEGO, CA  92115

D & H DISTRIBUTING CO.
P O BOX 60168
CHARLOTTE, NC  28260

D & S UPHOLSTERY
37660 TIMBER ST.
NEWARK, CA  94560

D CAY GROUP, LLC
24 N E24TH AVE
POMPANO BEACH, FL  33062

D J LB
18 VAIL PLACE
LUIS BEDOYA
MORRISTOWN, NJ  07960

D Y F L TOURNAMENT
2550 E CHANDLER # 8
AAU
LAS VEGAS, NV  89120

D&D LIGHTING
PO BOX 186
COTTLEVILLE, MO  63338

D.M. DISTRIBUTING COMPANY, INC
7976 LONG HILL ROAD
PASADENA, MD  21122

D.R.E. POWER AND CABLING
CONTRACTORS, INC
1665 O'DONNELL WAY
ORANGE, CA  92867

DAEDALIANS
514 HICKMAN AVE
TRAVIS  AFB, CA  94535

DAGOBERTO ROQUE
7930 TELEGRAPH RD
APT 1
DOWNEY, CA  90240

DAIRY DELI BAKERY COUNCIL
PO BOX 1872
WHITTIER, CA  90609-1872

DAIRY FRESH FARMS INC.
9636 BLOMBERG ROAD S.W.
ATTN: PHILIP
OLYMPIA, WA  98512

DAIRYLAND USA CORP.
DAIRYLAND USA CORP.
100 EAST RIDGE RD.
ATTN: KEN CLARK (CONTROLLER)
RIDGEFIELD, CT  06877

DAISY MALDONADO
851 CAMINO RESCADERO #15
GOLETA, CA  93117

DAISY MUNOZ
1745 BRISTOL LN
TRACY, CA  95377

DAKOTA RIO CH-SFA-5326
PORTER APPLE COMPANY
4101 CARNEGIE PLACE
ATTN: LEANNE ROBBINS
SIOUX FALLS, SD  57106

DAL BON & MARGAIN LAW OFFICES
5 PARK PLAZA
SUITE 1750
IRVINE, CA  92614

DALCARE BUILDING SERVICES CORP
35 WHITE PLAINS AVE
ELMSFORD, NY  10523

DALE STANGLEWICZ
5815 NE 18TH
SUPERIOR TAP
PORTLAND, OR  97211

DALE WINNINGHAM
ADDRESS UNAVAILABLE AT TIME OF FILING

DALEY STATIC BLUESIGNAL, INC.
1022 E 81ST STREET
BROOKLYN, NY  11236

DALTILE
P O BOX 100396
PASADENA, CA  91189-0396

DALY CITY TITANS FOOTBALL
PO BOX 630
DALY CITY, CA  94017

DAMARIS PENAGOS ZAPATA
ADDRESS UNAVAILABLE AT TIME OF FILING

DAMIAN GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

DAMIAN WILLOUGHBY
ADDRESS UNAVAILABLE AT TIME OF FILING

DAMON GAMBEL
ADDRESS UNAVAILABLE AT TIME OF FILING

DAMON GAMBLE
ADDRESS UNAVAILABLE AT TIME OF FILING

DAMON JAMES
3100 VAN BUREN BLVD # 316
MAVERICK PLUMBING
RIVERSIDE, CA  92503

DAMON JOAO
ADDRESS UNAVAILABLE AT TIME OF FILING

DAMRELL NELSON SCHRIMP PALLIOS
PACHER & SILVA
1601 I STREET, FIFTH FLOOR
MODESTO, CA  95354

DAMRELL, NELSON, SCHRIMP,
1601 I STREET
FIFTH FLOOR
PALLIOS, PACHER, & SILVA
MODESTO, CA  95354

DANA CHAVEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

DANA DISTRIBUTORS, INC
52 HATFIELD LANE
GOSHEN, NY  10924

DANA HILLS HIGH SCHOOL
33333 GOLDEN LANTERN
DOLPHIN PEP SQUAD
DANA POINT, CA  92629

DANA MIDDLE SCHOOL
1501 S CABRILLO AVE
ECOLOGY CLUB
SAN PEDRO, CA  90731

DANA MIDDLE SCHOOL
1501 S. CABRILLO
SAN PEDRO, CA  90731

DANA OUTRIGGER CANOE CLUB
26288 ROUNDTREE COURT
SAN JUAN CAPISTRANO, CA  92675

DANA POINT CHAMBER OF COMM.
P O BOX 12
DANA POINT, CA  92629

DANA POINT HARBOR ASSOC.
P O BOX 701
DANA POINT, CA  92629-0701

DANA POINT MARINA COMPANY
34555 CASITAS PLACE
DANA POINT, CA  92629

DANA R. BRUST
9824 ARV-ELLEN DRIVE
DJ DIVINE
ST. LOUIS, MO  63123

DANACO SOLUTIONS, LLC.
600 CENTRAL AVE STE 138
HIGHLAND PARK, IL  60035

DANDOY GLASS CO. INC.
23406 ARLINGTON AVE.
TORRANCE, CA  90501

DANI RODRIGUEZ
805 11TH ST
MANHATTAN BEACH, CA  90266

DANIE O'HARE
ADDRESS UNAVAILABLE AT TIME OF FILING

DANIEL ARZETE
230 ASPEN AVE # 6
SOUTH CITY, CA  94080

DANIEL CASTILLO
1070S CREEKVIEW
ANAHEIM, CA  92808

DANIEL CRUZ
5350 N VALENTINE
APT #104
FRESNO, CA  93711

DANIEL GUTIERREZ
15748 COUNTRY CLUB
CHINO HILLS, CA  91709

DANIEL HUERTA
1025 B HAMILTON AVE
SEASIDE, CA  93955

DANIEL JOHNSON
ADDRESS UNAVAILABLE AT TIME OF FILING

DANIEL KANG
2851 REDWOOD PKY
APT 508
GROOVE AGAINST THE MACHINE
VALLEJO, CA  94591

DANIEL M PEREZ
114 E HARDY
INGLEWOOD, CA  90301

DANIEL MARMOLEJO
CA

DANIEL ORTEGA HERNANDEZ
4255 WINONA AVE APT # 6
D & C JANITORIAL SERVICE
SAN DIEGO, CA  92115

DANIEL PALACIOS
3086 32ND APT B
QUEENS, NY  11102

DANIEL PALACIOS
3086 32ND ST APT B
ASTORIA, NY  11102

DANIEL PRADO
10157 MILLS AVE
MONTCLAIR, CA  91763

DANIEL PRADO
3435 PAULA ST.
SLIX ENTERTAINMENT
WEST COVINA, CA  91792

DANIEL R. ROSEN CO
7150 VILLAGE DRIVE
BUENA PARK, CA  90621

DANIEL ROSALES
7955 MAGNOLIA AVE., #18B
RIVERSIDE, CA  92504

DANIEL SAUCEDO
150 MAJESTIC CT
UNIT 1103
MOORPARK, CA  93021

DANIEL VALADEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

DANIELA GONZALEZ
11344 ROSECRANS AVE
NORWALK, CA  90650

DANIELA GORDILLO
ADDRESS UNAVAILABLE AT TIME OF FILING

DANIELLE BAILEY MEMORIAL FUND
1090 OLD COLONY RD
COLFAX, CA  95713

DANIELLE C. DOLAN
454 DEVUAX DRIVE
ZEPHYR, NV  89448

DANIELLE FANCY
ADDRESS UNAVAILABLE AT TIME OF FILING

DANIELLE FANCY
25620 AMBER LEAF RD
TORRENCE, CA  90505

DANIELLE JONES
12300 SHERMAN WAY # 191
NORTH HOLLYWOOD, CA  91605

DANIELLE TELLEZ
436 MUSTANG CT.
SAN DIMAS, CA  91273

DANISHALLAH HOWARD, GUARDIAN OF
MARWAN WALLACE JR
ADDRESS UNAVAILABLE AT TIME OF FILING

DANNYS E BALLESTEROS
400 E.H ST. # 1503
CHULA VISTA, CA  91910

DAN'S HEATING AND COOLING, INC
PO BOX 230491
LAS VEGAS, NV  89105

DANVILLE LITLLE LEAGUE
P.O. BOX 1174
DANVILLE, CA  94526

DANVILLE LITLLE LEAGUE
PO BOX 1174
DANVILLE, CA  94526

DARBY SCHROEDER
ADDRESS UNAVAILABLE AT TIME OF FILING

DARCIE ELLYNE
938 CAPUCHINO AVE
RESTAURANT DIETITIAN
BULINGAME, CA  94010

DARLENE GAMBOA
21550 BOX SPRING RD
APT 2079
MORENO VALLEY, CA  92557

DARLING INTERNATIONAL
P O BOX 1608
TURLOCK, CA  95381

DARLING INTERNATIONAL
P.O. BOX 552210
DETROIT, MI  48255-2210

DARLING INTERNATIONAL
PO BOX 552210
DETROIT, MI  48255-2210

DARLING INT'L - SAN FRANCISCO
P.O. BOX 671401
DALLAS, TX  75267-1401

DARLING INT'L - SAN FRANCISCO
PO BOX 671401
DALLAS, TX  75267-1401

DARREL CORY FRISAT
PO BOX 2442
NORTHWEST GASKET GUY, LLC
GRESHAM, OR  97030

DARRELL C MENDA
ADDRESS UNAVAILABLE AT TIME OF FILING

DARRYL REED
4527 MISSION INN AVE
RIVERSIDE, CA  92501

DART CONTAINER CORP. OF CA
500 HOGSBACK ROAD
MASION, MI  48854

DATA MANAGEMENT INC
3322 WEST LOOP #306
TIME CLOCK PLUS
SAN ANGELO, TX  76904

DATA WORKS/DS.COM
4550 S. WINDERMERE
ENGLEWOOD, CO  80110-5541

DATABASE MARKETING GROUP, INC
5 PETERS CANYON RD., SUITE 150
IRVINE, CA  92606

DATE LABEL CORPORATION
1298 E. US HWY 136, SUITE E
PITTSBORO, IN  46167

DAUGHTERS FO POWER
348 ROXBURY # 1
BEVERLY HILLS, CA  90210

DAVALAN SALES
1601 E OLYMPIC BLVD # 325
LOS ANGELES, CA  90021

DAVE ECHAVARRIA
103 OVAL
DBA DAVE'S WOOD WORK
IRVINE, CA 92604

DAVE KREIBOM
PO BOX 4181
STAFF TESTING INC.
CITRUS HEIGHTS, CA 95611

DAVE MARGOLIN
4313 IRVINE AVE
STUDIO CITY, CA 91604

DAVE OBERG
18064 SANTA CECILIA ST
FOUNTAIN VALLE, CA 92708

DAVED FIRE SYSTEMS, INC.
307 WEST PLEASANTVIEW AVENUE
HACKENSACK, NJ 07601

DAVID & MARGARET HOME
1350 THIRD ST.
YOUTH AND FAMILY SERVICES
LA VERNE, CA 91750

DAVID ABAYACHI
50 EDGEMAR STREET
GLOBAL SECURITY SERVICES
DALY CITY, CA 94014

DAVID BLACK
10704 TESSHIRE DRIVE
DBA OFF THE WALL FLORIST
ST LOUIS, MO 63123

DAVID BREWER
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID CAMPOS
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID CERVANTES
6811 RUGBY APT C
HUNTINGTON PARK, CA 90255

DAVID CHAVEZ GONZALEZ
541 W 15TH AVE # 28
ESCONDIDO, CA 92025

DAVID CORRALES
841 SYCAMORE AVE
LA HABRA, CA 90631

DAVID DOUGLAS HIGH SCHOOL
15001 SE 135TH AVE
RON RUSSELL MIDDLE SCHOOL
PORTLAND, OR 97233

DAVID E DIAZ
515 D ST
APT 14
SAN RAFAEL, CA 94901

DAVID E SOHN
4270 NORTH CORDOBA AVE
DBA EAST COUNTY LOCK & SRVC
SPRING VALLEY, CA 91977

DAVID E SOHN
DBA EAST COUNTY LOCK & SRVC
4270 NORTH CORDOBA AVE
SPRING VALLEY, CA 91977

DAVID EARLY FINE ART
2364 CEDAR AVENUE
LONG BEACH, CA 90806

DAVID FICHON
1032 HENDERSON AVE
CUB SCOUT PAK # 565 OF MENLO
MENLO PARK, CA 94025

DAVID FINNEGAN
109 HARDING STREET
JEFFERSON, LA 70121

DAVID FORD
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID GORONKIN
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID GORONKIN
5660 KATELLA AVENUE, SUITE 100
CYPRESS, CA 90630

DAVID GROFIK
295 FAIRVIEW ST.
LAGUNA BEACH, CA 92651

DAVID HUNTER
3577 SUNNYMEAD CT
SAN JOSE, CA 95117

DAVID J GARLEY
464 REYNOLDS CIRCLE
B.A.R. SERVICES
SAN JOSE, CA 95112-1121

DAVID LEIDERMAN
14622 VENTURA BLVD. # 734
D LOCKS
SHERMAN OAKS, CA 91403

DAVID MARTINEZ
5615 GOLD PUPPY WAY
ELK GROVE, CA 95757

DAVID OBERG
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID PERRY
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID R BISHOP
6370 BERRYBUSH CT
GILROY, CA  95020

DAVID R. EFAW
10 SCARBOROUGH ST.
DAVID EFAW PRODUCTIONS
LAKE OSWEGO, OR  97034

DAVID RAMOS
51 S 19TH STREET
APT #18
SAN JOSE, CA  95116

DAVID ROBBINS
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID RODRIGUEZ
1058 PICCARD AVE
SAN DIEGO, CA  92154

DAVID ROMERO
9957 COLUMBINE AVE.
MONTCLAIR, CA  91763

DAVID RUIZ
PO BOX 83572
SAN DIEGO, CA  92138

DAVID SAUCEDO
261 WENHAM STREET
SAUCEDO GARDNER
SALINAS, CA  93901

DAVID STAR JORAN HIGH SCHOOL
6500 ATLANTIC AVE
CETA
LONG BEACH, CA  90805

DAVID STERN
P.O. BOX 17932
SOUTH LAKE TAHOE, CA  96151

DAVID WILTON
ADDRESS UNAVAILABLE AT TIME OF FILING

DAVID WILTON
1435 N ROANOKE STREET
GILBERT, AZ  85234

DAVID YOUNG      SUITE 16-130
160 LAWRENCEVILLE-PENNINGTON
VALLEY CARPET CLEANING
LAWRENCEVILLE, NJ  08648

DAVID ZUIDEMA INC
PO BOX 161
MIDLAND PARK, NJ  07432

DAVIS ADVANCED TREBLE CHOIR
239 DIABLO AVENUE
DAVIS, CA  95616

DAVIS HIGH SCHOOL BAND BOOSTER
1200 W RUMBLE DR.
MODESTO, CA  95350

DAVIS LOCK & SAFE  JOHNS
P O BOX 6507
ALOHA, OR  97007

DAVIS STREET COMMUNITY CENTER,
3081 TEAGARDEN
DAVIS STREET FAMILY RESOURCE
SAN LEANDRO, CA  94577

DAVIS WRIGHT TREMAINE LLP
1300 SW FIFTH AVE STE 2300
PORTLAND, OR  77201-5682

DAWN FOODS PRODUCTS, INC.
774188 - 4188 SOLUTIONS CENTER
CHICAGO, IL  60677-4001

DAWN LEWIS
ADDRESS UNAVAILABLE AT TIME OF FILING

DAY WORKER CENTER OF
748 MERCY ST.
MOUNTAIN VIEW
MOUNTAIN VIEW, CA  94041

DAYDOTS LABEL CO.
24198 NETWORK PLACE
CHICAGO, IL  60673-1241

DAY-TIMERS, INC.
P O BOX 27013
LEHIGH VALLEY, PA  18002-7013

DAYVA INTERNATIONAL
7441 VINCENT CIRCLE
HUNTINGTON BEACH, CA  92648

DBI BEVERAGE INC
237 LOPES AVE
NAPA
FAIRFIELD, CA  94534

DBI BEVERAGE INC
ATTN: NAPA
237 LOPES AVE
FAIRFIELD, CA  94534

DBI BEVERAGE SACRAMENTO
3500 CARLIN DRIVE
WEST SACRAMENTO, CA  95691

DBI BEVERAGE SAN FRANCISCO
245 SOUTH SPRUCE AVENUE
#900
SOUTH SAN FRANCISCO, CA  94080

DBI BEVERAGE, INC
630 QUINN AVE
SAN JOSE, CA  95112

DBI BEVERAGE-SAN JOAQUIN
P.O. BOX 32164
STOCKTON, CA  95213

DBI BEVERAGE-SAN JOAQUIN
PO BOX 32164
STOCKTON, CA  95213

DC CITY INFO, INC.
PO BOX 320082
DIGITAL CITY KIOSKS
ALEXANDRIA, VA  22320

DC METRO CHAPTER
6817 JACKRABBIT COURT
LANGSTON UNIVESITY NAT'S ALUMN
WALDROF, MD  20603

DE ANZA CHEER TEAM
21250 STEVENS CREEK BLVD.
FOOTHILL DE ANZA CC DISTRICT
CUPERTINO, CA  95014

DE ANZA WATER CONDITIONING
355-F MCGLINCEY LANE
CAMPBELL, CA  95008-

DE LAGE LANDEN FINANCIAL SERV.
P O BOX 41602
PHILADELPHIA, PA  19101-1602

DE VARGAS ELEMENTARY SCHOOL
5050 MOORPARK AVENUE
SAN JOSE, CA  95159

DE VORE LIGHTING, INC.
5211 VENICE BLVD.
LOS ANGELES, CA  90019

DEAF & HARD OF HEARING
999 PYRAMID WAY
ADVOCACY RESOURCE CENTER
SPARKS, NV  89431

DEAF COUNSELING, ADVOCACY
AND REFERRAL AGENCY
14895 E 14TH ST # 200
SAN LEANDRO, CA  94578

DEAF HOPE
22418 MISSION BLVD
HAYWARD, CA  94544

DEAN DISTRIBUTORS, INC.
P O BOX 4263
BURLINGAME, CA  94011-4263

DEAN HESKETH CO. ,INC.
2551 W. LA PALMA AVE
PHOTOMATION
ANAHEIM, CA  92801

DEAN KERCHER
2584 WARWICK DRIVE
MARIETTA, GA  30062

DEAN OLIVER
PO BOX 2712
GUESTLINE
CLOVIS, CA  93613-2712

DEANNA J MARTIN
765 E 8 MILE RD
FRESNO STE FFA FIELD DAY COMM
STACKTON, CA  95212

DEANNE E. MANLEY
1792 STETSON WAY
REDDING, CA  96003

DEBORAH NUCCITELLI
810 ESPLANADE
CHICO, CA  95926-3907

DEBORAH WHITLOW
ADDRESS UNAVAILABLE AT TIME OF FILING

DEBRA ESCOE
26735 SCHREY PLACE
SANTA CLARITA, CA  91351

DEBRA GARROTT
1064 SANDBAR CIRCLE
GREENTEC EDGE
CARMICHAEL, CA  95608

DEBRA VALDEZ
8134 SAN LUIS AVE
SOUTH GATE, CA  90280

DECA SABIN SHELLENBURG
14450 SE JOHNSON RD
MILWAUKIE, OR  97267

DECISION SCIENCES STUDENT
ASSOCIATION
1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

DECKER ELEMENTARY SCHOOL
20 VILLAGE LOOP RD
POMONA, CA  91766

DECORATIVE PLANT SERVICE INC
P O BOX 880368
SAN FRANCISCO, CA  94188-0368

DECORATIVE PLANT SERVICE INC
P.O. BOX 880368
SAN FRANCISCO, CA  94188-0368

DEE ENTERTAINMENT
5180 CAROL DR.
BOBBY DEE
SUN VALLEY, NV  89433

DEE PETIT, LLC
10529 FLENNIGAN WAY
CHARLOTTE, NC  28277

DEEGAN ELECTRICAL CONTRACTING
26 HIGHWOOD RD
DENVILLE, NJ  07834

DEER CANYON ELEMENTARY FOUNDAT
13455 RUSSET LEAF LANE
SAN DIEGO, CA  92129

DEER VALLEY PLUMBING CONTRACTO
2411 W LONE CACTUS RD
PHOENIX, AZ  85027

DEER VALLEY SCHOOL DIST '97
20402 N 15TH AVE
MNT RIDGE HS TRAP DOOR SOCIETY
PHOENIX, AZ  85024

DEFENSE COMMISSARY AGENCY
PO BOX 979003
DECA
ATTN:RMCFF
ST. LOUIS, MO  63197-9000

DEIGO A CAMARGO
9241 BRUCEVILLE RD # 260
ELK GROVE, CA  95758

DEISS SALES INC
130 S. CHAPARRAL CT., STE 270
ANAHEIM, CA  92808-2238

DEITZ COMPNAY, INC.
PO BOX 1108
WALL, NJ  07719

DEL AMO ASSOCIATES, LLC
C/O DJM CAPITAL PARTNERS
60 S. MARKET STREET
SAN JOSE, CA  95113

DEL AMO ASSOCIATES, LLC
P O BOX 4795
C/O FREMONT BANK
HAYWARD, CA  94540-4795

DEL AMO FASHION CENTER OPERATI
PO BOX 409657
C/O DEL AMO FASHION CENTER
ATLANTA, GA  30384-9657

DEL AMO FASHION CENTER OPERATING
COMPANY, L.L.C.
C/O MILLS SERVICES CORP.
225 W. WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

DEL MAR FIREFIGHTERS ASSOC.
PO BOX 512
DEL MAR, CA  92014

DEL MAR HIGH SCHOOL
1224 DEL MAR AVE
PTA
SAN JOSE, CA  95128

DEL MONTE FRESH PRODUCE NA,INC
PO BOX 748088
LOS ANGLES, CA  90074-8088

DEL NORTE CHEER BOOSTERS
17126 TALLOW TREE LN
SAN DIEGO, CA  92127

DEL ORO HIGH SCHOOL
3301 TAYLOR ROAD
LOOMIS, CA  95650

DEL REAL FOODS
11401 INLAND AVE.
MIRA LOMA, CA  91752

DEL SUR PTA
15665 PASEO DEL SUR
SAN DIEGO, CA  92127

DELA MARIE OLSON-BROWN
4680 CANEEL BAY CT.
PACIFIC COAST PUBLISHING
OCEANISIDE, CA  92057

DELAINE EASTIN ELEMENTARY PTC
34901 EASTIN DRIVE
UNION CITY, CA  94587

DELAWARE SECRETARY OF STATE
365 W PASSAIC ST.
5TH FL
DIVISION OF CORPORATIONS
ROCHELLE PARK, NJ  07662

DELFA SEDANO
14243 HOYT ST
ARLETA, CA  91331

DELIA DANIELA MURRILLO CHAVEZ
2010 MARTHA  LN
SANTA ANA, CA  92706

DELICIOUS DELIVERIES 7038
ATTN: TIM POKUTA

DELICIOUS DELIVERIES 7040
ATTN: TIM POKUTA

DELIVERED DISH 0023
7093 SW CIRRUS DRIVE
ATTN: GREG TROMBLEY
BEAVERTON, OR  97008

DELIVERED DISH 2057
7093 SW CIRRUS DRIVE
ATTN: GREG TROMBLEY
BEAVERTON, OR  97008

DELIVERED DISH 2062
7093 SW CIRRUS DRIVE
ATTN: GREG TROMBLEY
BEAVERTON, OR  97008

DELIVERED DISH 2063
1642 N.E. SANDY BLVD
ATTN: GREG TROMBLEY NEW OWNER
PORTLAND, OR  97008

DELIVERY DINER 2520
P.O. BOX 70245
ATTN: JOE
RENO, NV  89570

DELL MARKETING L.P.
C/O DELL USA L.P.
P O BOX 910916
PASADENA, CA  91110-0916

DELL RECEIVABLES L.P.
C/O DELL USA L.P.
P O BOX 910916
PASADENA, CA  91110-0916

DELMY FUENTES
4626 LEXINGTON AVE APT 2
LOS ANGELES, CA  90029

DELORES BARRAGAN
10938 MCLENNAN AVENUE
GRANADA HILLS, CA  91344

DELRAND CORPORATION
5018 CLEVELAND STREET
SOUTHERN SCREEN & GRAPHICS
VIRGINIA BEACH, VA  23462

DEL-RAY GLASS, INC.
6621 RICHMOND HIGHWAY
ALEXANDRIA, VA  22306

DELTA FOREMOST CHEMICAL CORP.
3915 AIR PART STREET
P O BOX 30310
MEMPHIS, TN  38130

DELTA GAMMA
52 W 9TH STREET
RENO, NV  89503

DELTA OMICRON CHI SORORITY
68 MAYFIELD AVE
DALY CITY, CA  94015

DELTA PACKAGING PRODUCTS, INC.
14110 S. BROADWAY
LOS ANGELES, CA  90061

DELTA SIERRA BEVERAGE, LLC
3700 FINCH ROAD
MODESTO, CA  95357

DELTA SIGMA BLVD
25800 CARLOS BEE BLVD
HAYWARD, CA  94542

DELTA SIGMA PHI
1766 VIA NATAL
SAN LORENZO, CA  94580

DELTA SIGMA PI
1 LMU DRIVE MS- B 7972
DELTA PHO (LMO)
LOS ANGELES, CA  90045

DELTA SIGMA PI
1235 GIRARD ST NW
WASHINGTON, DC  20009

DELTA SIGMA PI
2000 PENNINGTON RD
EWING, NJ  08628

DELTA SIGMA PI
2130 FULTON STREET
GAMMA OMICRON CHAPTER
SAN FRANCISCO, CA  94117

DELTA SIGMA PI
2600 SIXTH STREET NW
SUITE 219
DELTA SIGMA PI, IOTA RHO CHAPT
WASHINGTON, DC  20059

DELTA SIGMA PI
5757 COLLEGE AVE APT PP
SAN DIEGO, CA  92120

DELTA SIGMA PI
6000 J-STREET
SACRAMENTO, CA  95819

DELTA SIGMA PL
1455 KETTHER BLVD
# 1404
SAN DIEGO, CA  92101

DELTA SIGMA THETA SORORITY INC
3801 W TEMPLE AVE
POMONA, CA  91768

DELTA SIGMA THETA SORORITY INC
PO BOX 12155
BERKELEY, CA  94712

DELTA SIGMA THETA SORORITY INC
PO BOX 170609
SAN FRANCISCO, CA  94117

DELTA SIGMA THETA SORORITY INC
PO BOX 1942
POMONA, CA  91767

DELTA SIGMA THETA SORORITY INC
PO BOX 3475
SOLANO VALLEY ALUMNAE CHAPTER
FAIRFIELD, CA  94533

DELTA SPACE CORPORATION
681 S CLARENCE STREET
CONTINENTAL PROCESSORS
LOS ANGELES, CA  90023

DELTA TAU DELTA
649 GAYLEY
LOS ANGELES, CA  90024

DELTA TAU DELTA FRATERNITY
145 COSTO HALL 173
RIVERSIDE, CA  92507

DELTA ZETA SORORITY
1 LUM DR
MS-B 2849
LOS ANGELES, CA  90045

DELTA ZETA SORORITY
148 S 11TH ST.
GAMMA LAMBDA CHAPTER
SAN JOSE, CA  95112

DELTA ZETA SORORITY
8358 NESTLE AVE
NORTHRIDGE, CA  91325

DELTATRAK, INC.
PO BOX 4115
MODESTO, CA  95352

DEMETRIO SALINAS
2107 MARLBORO COURT
APT # 5
SAN JOSE, CA  95128

DENA HAYES-MUCHA
ADDRESS UNAVAILABLE AT TIME OF FILING

DENIS DORIN
1031 W TULARE AVE
VISALIA, CA  93277

DENISA VILLANUEVA
4734 ELIZABETH ST. SUITE 7
WWW.NDVNETWORKING.COM
CUDAHY, CA  90201

DENISE FRANCIS
IT DEPT

DENISE TORRES
9511 DARBY AVE
APT 202
NORTHRIDGE, CA  91325

DENNIS A RAGEN
2802 ROSECRANS STREET
SAN DIEGO, CA  92106-1455

DENNIS A. RAGEN
2802 ROSECRANS STREET
SAN DIEGO, CA  92106-1455

DENNIS BROMMER
P O BOX 281
DBA D.B. ENTERPRISES
LAKEWOOD, CA  90714

DENNIS HOLLAND
1771 KAREN WAY
PLACERVILLE, CA  95667

DENNIS JONES
3340 PARK RIDGE DR
RICHMOND, CA  94806

DENNIS MANKOFF
PO BOX 1822
CORONA, CA  92879

DENNIS MILLER
ADDRESS UNAVAILABLE AT TIME OF FILING

DENNIS MONTAG
1885 DEL CIERVO PL
CAMARILLO, CA  93012

DENNIS REED
PO BOX 69134
REED'S RESTAURANT EQUIP SERVIC
PORTLAND, OR  97239

DENNIS ROY WEBB
4738 BEECH STREET
A1 BACKFLOW SERVICES
SAN DIEGO, CA  92102

DENNY, DANIEL A.
5938 LAGUNA HONDA ST.
REDDING, CA  96001

DEPARTMENT OF CONSERVATION
PO BOX 277820
ACCOUNTING DEPARTMENT
KATHY LUMBRAZO
SACRAMENTO, CA  95827

DEPARTMENT OF CORPORATIONS
ADDRESS UNAVAILABLE AT TIME OF FILING

DEPARTMENT OF INDUSTRIAL
RELATIONS-SAFETY
P.O. BOX 420603
SAN FRANCISCO, CA  94142-0603

DEPARTMENT OF LABOR &
INDUSTRIES  L&I ELEVATOR SECTI
P O BOX 44480
OLYMPIA, WA  98504-4480

DEPARTMENT OF LABOR & IND
P O BOX 44410
BOILER, PRESSURE VESSEL SECTIO
OLYMPIA, WA  98504-4480

DEPARTMENT OF REVENUE
P O BOX 47489
UNCLAIMED PROPERTY
OLYMPIA, WA  98504-7489

DEPARTMENT OF THE TREASURY
PO BOX 2478
DIVISION UNCLAIMED PROPETY
RICHMOND, VA  23218

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT  84201-0045

DEPENDABLE AUTO SHIPPERS, INC.
3020 E. HIGHWAY 80
MESQUITE, TX 75149

DEPT OF BUILDING AND SAFETY
PO BOX 514260
CITY OF LOS ANGELES
LOS ANGELES, CA 90051-4260

DEPT OF BUSINESS & PROESSIONAL
PO BOX 6300
DIV OF HOTELS AND RESTAURANTS
TALLAHASSEE, FL 32314-6300

DEPT OF FISH AND GAME
20 LOWER RAGSDALE DRIVE
SUITE C
MONTEREY, CA 93940

DEPT OF LABOR & INDUSTRIES
P O BOX 34022
SEATTLE, WA 98124-4022

DEPT OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH DIV.
351 N. MOUNTAIN VIEW AVE.
SAN BERNARDINO, CA 92415-0010

DEPT. OF ALCOHOLIC BEV CONTROL
3927 LENNANE DR STE 100
SACRAMENTO, CA 95834

DEPT. OF ASSESSMENTS &
TAXATION,PERSONAL PROPERTY DIV
301 W. PRESTON ST. RM. 801
BALTIMORE, MD 21201-2395

DEPT. OF CONSUMER & BUSINESS
SVC,FISCAL SVC SECTION
P O BOX 14610
SALEM, OR 97309-0445

DEPT. OF INDUSTRIAL RELATIONS
P O BOX 420603
SAN FRANCISCO, CA 94142-0603

DEPT. OF MOTOR VEHICLES
2415 FIRST STREET
MOTOR CARRIER PERMIT G875
SACRAMENTO, CA 95818

DEPT. OF MOTOR VEHICLES
P O BOX 825339
SACRAMENTO, CA 94232-5339

DEPT.OF TOXIC SUBSTANCE CONTRL
P O BOX 1288
ACCOUNTING UNIT
EPA ID CAL000335015
SACRAMENTO, CA 95812-1288

DEREK ANGULO
21 SANTA BARBARA DRIVE
ALISO VIEJO, CA 92656

DEREK HANNA
PO BOX 10163
MARINA DEL REY, CA 90295

DEREK JOHNSON
27617 N 91ST DR
PEORIA, AZ 85383

DERRICK L BALDREE
2540 MARRION ROAD
APT 202
CARLSBAD, CA 92010

DERWOOD ALLIANCE CHURCH
16501 RELAND ROAD
DERWOOD, MD 20855

DES PERES PROFESSIONAL CONDO
7800 FORSYTH BLVD STE 800
C/O LAND DYNAMICS INC
ST. LOUIS, MO 63105

DESERT BREEZE COMMUNITY CHURCH
17602 N BLACK CANYON HWY
SUITE 101
PHOENIX, AZ 85053

DESERT CHRISTIAN SCHOOLS
44662 15TH WEST
LANCASTER, CA 93534

DESERT VALLEY SCHOOL
12901 N 63RD AVE
GLENDALE, AZ 85304

DESIGN TEMPERATURE CORP.
5723 N. NORTHWEST HWY.
CHICAGO, IL 60646

DETACHMENT 45 AIR FORCE ROTC
ONE WASHINGTON SQ
SAN JOSE STATE UNIVERSITY
SAN JOSE, CA 95112-0051

DEVENSHIRE PRESCHOOL AND
21203 DEVENSHIRE ST.
INFANT CENTER
CHATSWORTH, CA 91311

DEWEY ERNEY
6523 E MONLACO RD.
LONG BEACH, CA 90808

DEWITT EQUIPMENT CO.
P O BOX 2189
MESA, AZ 85214

DEWITT EQUIPMENT CO.
P.O. BOX 2189
MESA, AZ 85214

DEWITT PETROLEUM
1903 NO. DURFEE AVE
SOUTH EL MONTE, CA 91733

DG FASTCHANNEL, INC.
ATTN: POINT 360
P.O. BOX 951392
DALLAS, TX 75395-1392

DG FASTCHANNEL, INC.
PO BOX 951392
POINT 360
DALLAS, TX  75395-1392

DHL EXPRESS (USA), INC.
P.O. BOX 4723
HOUSTON, TX  77210-4723

DHS 94 REUNION
485 MILLER CT.
DIXON, CA  95620

DIABLO BASIS PARENT CLUB AT
3841 LARKSPUR DR
MONTE GARDENS ELEMENTARY
CONCORD, CA  94519

DIABLO PLUMBING, INC.
PO BOX 10446
PLEASANTON, CA  94588

DIABLO PRODUCTS INC.
P.O. BOX E
KINGSTON, PA  18704

DIABLO VALLEY COLLEGE DENTAL
321 GOLF CLUB RD
PLEASANTHILL, CA  94523

DIAGRAPH CORPORATION
75 REMITTANCE DRIVE SUITE 1234
CHICAGO, IL  60675-1234

DIAGRAPH LABEL GROUP
75 REMITTANCE DR. SUITE 3303
C/O NORTHERN TRUST CO.
CHICAGO, IL  60675-3303

DIAMOND CRYSTAL BRANDS INC.
WIRE PAYMENT ONLY

DIAMOND CRYSTAL SALES, LLC
P.O. BOX 9117
SAVANNAH, GA  31412

DIAMOND ENVIRONMENTAL SERVICE
807 E. MISSION ROAD
SAN MARCOS, CA  92069

DIAMOND FLOOR CARE, INC.
PO BOX 838
WILTON, CA  95693

DIAMOND RANCH BASEBALL
100 DIAMOND RANCH DR
POMONA, CA  91766

DIAMOND RESORTS
401A JORDAN RD.
ATTN: GLORIA
ATTN: GLORIA
SEDONA, AZ  86336

DIAMOND SHARP CUTLERY
513 MERCURY LANE
BREA, CA  92821

DIANA ANTIMO
ADDRESS UNAVAILABLE AT TIME OF FILING

DIANA CARDENAS
ADDRESS UNAVAILABLE AT TIME OF FILING

DIANA RUIZ
10444 VIRGINIA AVE # 213
WHITTIER, CA  90603

DIANE PARKER
3 PARK CREST
NEWPORT COAST, CA  92657

DIANE RUIZ
10444 VIRGINIA AVE # 213
WHITTIER, CA  90603

DIANNE GALLOWAY
11871 HOLY OAK LANE
GARDEN GROVE, CA  92840

DIB'S SAFE & LOCK SERVICE
342 WEST 6TH ST
SAN BERNARDINO, CA  92401

DICARLO DISTRIBUTORS, INC.
1630 N. OCEAN AVE
HOLTSVILLE, NY  11746

DICARLO FOODS
DICARLO FOODS
P.O. BOX 2365, 1630 NORTH OCEAN
ATTN: GREG TASHJIAN
HOLTSVILLE, NY  11742-0911

DICKER FAMILY TRUST
1915-A EAST KATELLA AVE
ORANGE, CA  92867

DIEGO BOJORQUEZ
1232 HAMILTON STREET
SEASIDE, CA  93955

DIEHL FOOD INGREDIENTS, INC.
PO BOX 678096
DALLAS, TX  75267-8096

DIETRICH JOHNSON COOPERATIVE
61 NASSAU STREET
NURSERY SCHOOL
PRINCETON, NJ  08542

DIGI-TYPE
1726 E COTATI AVE
ROHNERT PARK, CA  94928

DIGIWAXX MEDIA
410 WEST 127TH STREE
THIRD FLOOR
NEW YORK, NY 10027

DILLARD ELEMENTARY SCHOOL
9721 DILLARD ROAD
WILTON, CA 95693

DILWORTH ELEMENTARY HOME/SCHOO
1101 STRAYER DRIVE
SAN JOSE, CA 95129

DIMAS ARGUETA
2324 LUCRETIA AVE # 1
SAN JOSE, CA 95122

DIMEGLIO LANDSCAPING CO.
22 TERHUNE RD.
PRINCETON, NJ 08540

DIMITART KARAMICHEV
ADDRESS UNAVAILABLE AT TIME OF FILING

DINA GUERRERO
11012 HOLE AVE
RIVERSIDE, CA 92505

DINING IN 7047(EXPRSSLY GRMT)
2254 MOORE ST SUITE 107
ATTN: ETHAN COHEN
SAN DIEGO, CA 92110

DINING IN INC 7002
13547 VENTURA BLVD #152
ATTN: DAVID GLADHILL
SHERMAN OAKS, CA 91423

DINING IN INC. 7074
13547 VENTURA BLVD SUITE # 152
ATTN: REBECA SUBOTIC
SHERMAN OAKS, CA 91423

DINING OUT
3917 W 32ND AVE
UNIT #1
DENVER, CO 80212

DIOCESE OF OAKLAND ST. FRANCIS
860 OAKGROVE RD.
ASSISI CHILDRENDS CHOIR
CONCORD, CA 94518

DIOCESE OF SACRAMENTO
1275 B STREET
ST JAMES CATHOLIC CHURCH
ST. JAMES YOUTH MINISTRY
DAVIS, CA 95616

DIOCESE OF SAN DIEGO
3888 PADUCAH DR.
SAN DIEGO, CA 92117

DIONE THOMAS PELLEIT
PO BOX 740851
DTP HOME & OFFICE IMPROVEMENTS
SAN DIEGO, CA 92174

DIONICIO NAVARRO
CA

DIONNE HIDALGO READING
2508 PEBBLE CREEK CT
TRACY, CA 95377

DIRECT CAPITAL CORPORATION
155 COMMERCE WAY
PORTSMOUTH, NH 03801

DIRECT COMMUNITY CONNECT
355 PARKVIEW TERRACE # F 4
VALLEJO, CA 94589

DIRECT PACK INC
1025 W 8TH STREET
AZUSA, CA 91701

DIRECT TV
PO BOX 60038
LOS ANGELES, CA 90060-0038

DIRECTCAPITAL CORP.
PO BOX 643451
CINCINNATI, OH 45264-3451

DIRECTOR OF REVENUE
1738 E ELM ST LOWER LEVEL
EAST DOOR
MISSOURI DIV ALCOHOL/TOBACCO
JEFFERSON CITY, MO 64106

DIRECTOR OF REVENUE - DIVISION
ST. LOUIS COUNTY
41 S. CENTRAL AVE., 4TH FL
CLAYTON, MO 63105

DIRECTV
P.O. BOX 60036
LOS ANGELES, CA 90060

DIRECTV INC
COMMERCIAL ACCOUNTS
1313 NW 167 STREET
BUSINESS SERVICE CENTER
MIAMI, FL 33169

DIRECTV, INC.
PO BOX 60036
LOS ANGELES, CA 90060-0036

DISABLED ACC. PREVENTS INJURY
5150 FAIR OAKS BLVD.
CARMICHAEL, CA 95608

DISCOUNT PLUMBING
787 N COTTAGE AVE
MANTECA, CA 95336

DISCOVER MAGAZINE
SILICON VALLEY
617 VETERANS BLVD STE 213
REDWOOD CITY, CA 94063

DISCOVER SILICON VALLEY
617 VETERANS BLVD
SUITE 213
REDWOOD CITY, CA  94063

DISCOVER THE WORLD, INC.
PO BOX 90275
STUDENT INITIATIVE FOR AFRICA
PASADENA, CA  91109-0275

DISCOVERY CHARTER SCHOOL
4021 TEALE AVENUE
SAN JOSE, CA  95117

DISCOVERY ELEMENTARY
730 APPLEWILDE DR
PTO
SAN MARCOS, CA  92078

DISCOVERY PARENT-CHILD PRESCHO
1919 GUNSTON WAY
SAN JOSE, CA  95124-3511

DISCOVERY PRODUCTS CORPORATION
13619 MUKITEO SPEEDWAY # 1180
LYNWOOD, WA  98087

DISNEY ELEMENTARY SCHOOL EDUCATION
FOUNDATION
130 MARKET PLACE # 285
SAN RAMON, CA  94583

DISNEY RESORT/PCFC WHRF CMPLX
DISNEY RESORT/PCFC WHRF CMPLX
1313 S. HARBOR BLVD
ANAHEIM, CA  92802

DISNEY RESORT/RNCHO DEL ZOCALO
DISNEYLAND RESORT FOOD PURCHAS
1313 S. HARBOR BLVD.
ATTN: WENDY
ANAHEIM, CA  92802

DISNEYLAND RESORT/P-ODV DCA
DISNEYLAND RESORT/P-ODV DCA
1313 S. HARBOR BLVD
ANAHEIM, CA  92802

DISTINGUISHED SEAFOOD
PO BOX 1066
NEW YORK, NY  10002

DIVERSIFIED CERAMICS
1501 N. GORDON
ALVIN, TX  77511

DIVERSIFIED INVESTMENT CO
30240 RANCHO VIEJO ROAD STE B
SAN JUAN CAPRISTANO, CA  92675

DIVERSIFIED INVESTMENT COMPANY
30240 RANCHO VIEJO ROAD, SUITE B
SAN JUAN CAPRISTRANO, CA  92675

DIVIDE WOMENS CLUB
PO BOX 223
COOL, CA  95614

DIVINE MERCY HUMAN DEVELOPMENT
FOUNDATION
PO BOX 322921
SACRAMENTO, CA  95829

DIVISION OF PUBLIC HEALTH
3840 N. SHERMAN DR.
HEALTH AND HOSPITAL CORPORATIO
INDIANAPOLIS, IN  46226

DIXIE CANYON ELEMENTARY SCHOOL
4220 DIXIE CANYON AVE
SHERMAN OAKS, CA  91423

DIXIELINE
P.O. BOX 83399
PROBUILD CO, LLC
SAN DIEGO, CA  92138-3399

DIXIELINE LUMBER CO.
P. O. BOX 83399
SAN DIEGO, CA  92138-3399

DIXON COMMUNITY CHRISTMAS PROG
1830 MARGURITE DR.
DIXON, CA  95620

DIXON DISTRICT CHAMBER COMMERC
PO BOX 159
220 N. JEFFERSON ST.
DIXON, CA  95620

DIXON FAMILY SERVICES
PO BOX 403
DIXON TEEN CENTER
DIXON, CA  95620

DIXON FISHERIES INC
1807 N MAIN STEET
EAST PEORIA, IL  61611

DIXON HIGH SCHOOL
555 COLLEGE WAY
DIXON, CA  95670

DIXON HIGH SCHOOL
555 COLLEGE WAY
AGI ACADEMY
DIXON, CA  95620

DIXON HIGH SCHOOL
555 COLLEGE WAY
AVID CLUB
DIXON, CA  95620

DIXON HIGH SCHOOL
555 COLLEGE WAY
CHEER
DIXON, CA  95620

DIXON HIGH SCHOOL
555 COLLEGE WAY
CLASS OF 2013
DIXON, CA  95620

DIXON HIGH SCHOOL
555 COLLEGE WAY
VOLLEYBALL TEAM
DIXON, CA  95620

DIXON HIGH SCHOOL
555 COLLEGE WAY
WATER POLO TEAMS
DIXON, CA  95620

DIXON PAINTING COMPANY
2011 CHATEU MONTELANA DRIVE
EL DORADO HILLS, VA  95762

DIXON UNITED METHODIST CHURCH
209 N JEFFERSON ST.
DIXON, CA  95620

DJ NOWACK
521 MAYDELL DR
SUITE B
VENT DOCTOR
TAMPA, FL  33619-0402

DJM ASSET MANAGEMENT LLC
445 BROAD HOLLOW ROAD
SUITE 225
MELVILLE, NY  11747

DJM REALTY SERVICES, LLC / ANDY
GRAISER
445 BROADHOLLOW ROAD, SUITE 225
MELVILLE, NY  11747

DJ'S COMMUNITY ACADEMY INC.
95 S ARROYO GRANDE BLVD.
HENDERSON, NV  89012

DLONIER FOUNDATION
579 COUCH ST.
STARTING GATE SCHOOL
VALLEJO, CA  94590

DM READY SERVICES, LLC
P.O. BOX 89175
TAMPA, FL  33689-0402

DM READY SERVICES, LLC
PO BOX 89175
TAMPA, FL  33689-0402

DMV RENEWAL
P.O. BOX 942894
SACRAMENTO, CA  94294-0300

DMX
600 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX  78701

DMX - LOS ANGELES O&O
PO BOX 660557
DALLAS, TX  75266-0557

DMX FOR BUSINESS
7763 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DO NOT USE SEE YOU017
P.O. BOX 30658
YOUNGS MARKET CO
LOS ANGELES, CA  90030-0658

DO THE RIGHT THING
1460 CRAIG ROAD
ST LOUIS, MO  63146

DOCTOR DELIVERY 2525
3322 WILSON BOULEVARD
ATTN: SHIBLY SHIRAJ
ARLINTON, VA  22201

DOCTORS GIVING BACK INC
717 REGIONAL ST # 155
DUBLIN, CA  94568

DOCTORS MEDICAL CENTER FOUNDAT
730 MC HENRY AVE
MODESTO, CA  95350

DOCUSOURCE
13100 ALONDRA BLVD.
SUITE 108
CERRITOS, CA  90703

DOGS DAYS ORIENTATION ORGANIZA
5150 N MAPLE AVE M/S JA62
FRESNO, CA  93710

DOHENY FESTIVALS, INC.
10 RANCO CIRCLE
LAKE FOREST, CA  92630

DOHERTY CH-BRICKPLAZA BRK-5034
7 PEARL CT
BRICK #555034
ATTN: DANIEL BRATCHER
ALLENDALE, NY  07401

DOHERTY CH-CLIFTON CLF-5002
7 PEARL CT
CLIFTON #555002
ATTN: DANIEL BRATCHER
ALLENDALE, NY  07401

DOHERTY CH-LINDEN LIN-5106
7 PEARL CT
APPLE FOOD 555106
ATTN: DANIEL BRATCHER
ALLENDALE, NJ  07401

DOHERTY VALLEY HIGH SCHOOL
10550 ALBION RD.
TRACK TEAM
SAN RAMON, CA  94582

DOLAN STAINLESS
ATTN: DOUGLAS DOLAN
2210 BIG NUGGET COURT
COOL, CA  95614

DOLE PROCESSED FOODS CO
P. O. BOX 842345
DALLAS, TX  75284

DOLOMITE CUTLERY & SUPPLY CO
460 KENNEDY DRIVE
FAIRVIEW, NJ  07022

DOLORES BARRAGEN
10938 MCLENNAN AVENUE
GRANADA HILLS, CA  91344-5021

DOLORES GOMEZ
523 E REED ST
APT # C
SAN JOSE, CA 95112

DOLORES RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

DOMINGO CICCHIELLO
8800 NE 82ND STREET
VANCOUVER, WA 98662

DOMINGO CICCHIELLO
P.O. BOX 90667
PORTLAND, OR 97290

DOMINGO ULLOA
ADDRESS UNAVAILABLE AT TIME OF FILING

DOMINGUEZ PIZZA
2713 E. CARSON
LONG BEACH, CA 90810

DOMINION VIRGINIA POWER
P.O. BOX 26543
RICHMOND, VA 23290-0001

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA 23290-0001

DOMITILA BARRIENTOS
1700 HOFFMAN BLVD.
RICHMOND, CA 94804

DON BRASSELL
7781 ARTESIA BLVD.
DBA DON'S ROOTER
BUENA PARK, CA 90621

DON C. VEJAR
ADDRESS UNAVAILABLE AT TIME OF FILING

DON PEZZUTO LIGHTING
8963 N. CAMDEN DRIVE
DON PEZZUTO LIGHTING
ELK GROVE, CA 95624

DON TERRELL
ADDRESS UNAVAILABLE AT TIME OF FILING

DONAGHY SALES INC
2363 SOUTH CEDAR AVE
FRESNO, CA 93725

DONAHUE SCHRIBER REALTY GROUP
PO BOX 6157
CHEVYS 2462
DSRG-LAGUNA CROSSROADS
HICKSVILLE, NY 11802-6157

DONAHUE SCHRIBER REALTY GROUP, LP
3501 DEL PASO ROAD, SUITE 100
SACRAMENTO, CA 95835

DONALD B. MCCAW AND CAMILLA B.
MCCAWTRUSTEES OF THE DONALD B. AND
CAMILLA B. MCCAW REVOCABLE TRUST
42 FORBES AVENUE
SAN ANSELMO, CA 94960-2312

DONALD D. THISSELL
DBA WORLD PLASTICS
P. O. BOX 501
LA PUENTE, CA 91747-0501

DONALD D. THISSELL
P. O. BOX 501
DBA WORLD PLASTICS
LA PUENTE, CA 91747-0501

DONALD LOW
5850 CANOGA AVE STE 110
WOODLAND HILLS, CA 91367-6513

DONALD LOW
5850 CANOGA AVENUE, SUITE 110
WOODLAND HILLS, CA 91367-6513

DONALD P MCCULLUM YOUTH COURT
287 17TH STREET
OAKLAND, CA 94612

DONALD R WHITE
ALAMEDA COUNTY TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612-4285

DONALD WADE
2440 COLONNADE DRIVE
DOUBLE CHECK RESTAURANT SUPPLY
AKRON, OH 44333

DONALD WAYNE WETHINGTON
7838 N 60TH AVE
DON WETHINGTON PLUMBING
GLENDALE, AZ 85301

DONALDINA CAMERON HOUSE
920 SACRAMENTO ST.
SAN FRANCISCO, CA 94108

DONALDSON WAY ELEMENTARY
430 DONALDSON WAY
5TH GRADE OUTDOOR EDUCATOR
AMERICAN CANYON, CA 94503

DONATE LIFE NORTHWEST
2525 SW AVE
SUITE 175
PORTLAND, OR 97201

DONLEN CORPORATION
C/O JP MORGAN CHASE BANK
LOCK BOX 70042
CHICAGO, IL 60673-0042

DONNA KALOWSKI & ATTY
555 PETERS AVE
SUITE 115
J MICHAEL HOSTERMAN
PLEASANTON, CA 94566

DONNA LEE
178 EAST STREET
STAFFORD SPRINGS, CT  06076

DONNA SCHUMANN
5345 VILLE ANGELA
HAZELWOOD, MO  63042

DONNA SMITH
1456 HOLIDAY LANE EAST
BROWNSBURG, IN  46112

DONOVAN FLORES
3526 MOUNTAIN AVE
SAN BERNARDINO, CA  92404

DONYS RODRIGUEZ
1810 MALCOM AVE # 105
LOS ANGELES, CA  90025

DOOR CONTROLS ST. LUIS, INC.
12982 MAURER INDUSTRIAL DRIVE
SUITE A
ST. LOUIS, MO  63127

DOOR SERVICE INC.
11134-A LINDBERGH BUSINESS CTR
ST LOUIS, MO  63123

DOORBELL DINING 2008
882 ABREGO
ATTN: DAVE STEWART
MONTEREY, CA  93940

DOORBELL DINING 2009
882 ABREGO
ATTN: DAVE STEWART
MONTEREY, CA  93940

DOORBELL DINING 7162
882 ABREGO
ATTN: DAVE STEWART
MONTEREY, CA  93940

DOREEN D SANCHEZ
1731 ELLIS ST # 55
SPUNKY ENTERTAINMENT
CONCORD, CA  94520

DORIS S. GIRON
CA

DOROTHY DAVIS
1930 MOUNT VERNON CT
# 4
MOUNTAIN VIEW, CA  94040

DOROTHY STARR ELEMENTARY PTA
1780 W. SIERRA
FRESNO, CA  93711

DOROTHY WALTON
5 GARFIELD AVE
DOVER, NJ  07801

DOT TOT CENTER
1630 12TH STREET
SACRAMENTO, CA  95814

DOUBLE CHECK RESTAURANT SUPPLY
ATTN: DONALD WADE
2440 COLONNADE DRIVE
AKRON, OH  44333

DOUBLE DIAMOND ELEMENTARY
1200 SOUTH MEADOWS PARKWAY
SCHOOL P T O
RENO, NV  89521

DOUBLZ LA PUENTE
DOUBLZ LA PUENTE
825 N. HACIENDA BLVD
ATTN: JIM POULIS
LA PUENTE, CA  91744

DOUBLZ LANCASTER
DOUBLZ LANCASTER
901 WEST AVENUE J.
LANCASTER, CA  93534

DOUBLZ PARAMOUNT
DOUBLZ PARAMOUNT
15100 PARAMOUNT BLVD
PARAMOUNT, CA  90723

DOUBLZ SANTA FE SPRINGS
DOUBLZ SANTA FE SPRINGS
11242 WASHINGTON BLVD
SANTA FE SPRINGS, CA  90606

DOUGHERTHY VALLEY HIGH
10550 ALBION ROAD
MUSIC BOOSTER
SAN RAMON, CA  94582

DOUGHERTY VALLEY HIGH SCHOOL
10550 ALBION RD
NATIONAL HONOR SOCIETY
SAN RAMON, CA  94582

DOUGHERTY VALLEY HIGH SCHOOL
1550 ALBION RD
CROSS COUNTRY
SAN RAMON, CA  94582

DOUGLAS ALLAN HARTINGER
3452 HOLLY OAK LN.
TONER CHARGE
ESCONDIDO, CA  92027

DOUGLAS DOLAN
2210 BIG NUGGET COURT
DOLAN STAINLESS
COOL, CA  95614

DOUGLAS EMMET 1996
15301 VENTURA BLVD BLDG B, STE 360
SHERMAN OAKS, CA  91403

DOUGLAS EMMETT 1996 LLC
ATTN: PROPERTY MANAGER
15301 VENTURA BLVD.
BLDG B, SUITE 360
SHERMAN OAKS, CA  91403

DOUGLAS EMMETT 1996, LLC
15301 VENTURA BLVD BLDG B
SUITE 360
PROPERTY MANAGER
SHERMAN OAKS, CA  91403

DOUGLAS EMMETT 1996, LLC
15301 VENTURA BLVD.
SHERMAN OAKS, CA  91403

DOUGLAS SHERMAN
ADDRESS UNAVAILABLE AT TIME OF FILING

DOUGLAS WAN
ADDRESS UNAVAILABLE AT TIME OF FILING

DOUGLAS WILLIAM FIEDLER
15404 CONRAD SPRING ROAD
THE HOSPITALITY SOLUTION, INC
BOYDS, MD  20841

DOUTLAS FORSYTH
17150 NEWHOPE STREET STE 406
DBA- SONIC SYSTEMS
FOUNTAIN VALLEY, CA  92706

DOWN SYNDROME ASSOC CENTRAL NJ
180 EWINGVILLE ROAD
EWING, NJ  08638

DOWN SYNDROME ASSOC ST LOUIS
8420 DELMAR BLVD
SUITE 200
ST LOUIS, MO  63124

DOWN SYNDROME ASSOCIATION O.C.
151 KALMUS DRIVE SUITE M-5
COSTA MESA, CA  92626

DOWNE FX
1607 62ND ST.
DANCE COMPANY
BERKELEY, CA  94703

DOWNEY ADULT SCHOOL
1234 WOODRUFF AVE
DOWNEY, CA  90241

DOWNTOWN PRODUCE, INC.
7856 ELLIS ROAD
MELBOURNE, FL  32904

DP BOMBERS BASEBALL INC
2066 LIGHTHOUSE CIR
TRACY, CA  95304

DPI WESTERN (DAIRY FRESH)
601 S. ROCKEFELLER AVENUE
ATTN: ELMA-ACCOUNTS PAYABLE
ONTARIO, CA  91761

DPS BEVERAGES, INC.
PO BO X277237
ATLANTA, GA  30384-7237

DR CHARLES DREW COLLEGE
50 POMONA ST.
PREPARATORY ACADEMY
SAN FRANCISCO, CA  94124

DR WILLIAM BAILEY MIDDLE SCHOO
2500 N HOLLYWOOD BLVD
LAS VEGAS, NV  89156

DR. MARTIN LUTHER KING JR
350 GIRARD
MIDDLE SCHOOL
SAN FRANCISCO, CA  94124

DR. PEPPER / SEVEN UP, INC.
12733 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DR. SEBASTIAN BOURONCLE, DDS
20 PLANTATION DR # 139
FREDERICKSBURG, VA  22406

DR. THOMAS DOOLEY SCHOOL
622 NORWOOD LANE
PTA
SCHAUMBURG, CA  95695

DR. VAUGH G. STEWART
2500 E IMPERIAL HWY
SUITE 166
BREA, CA  92821

DRAGON WARRIOS CDBA
268 BUSH ST # 888
SAN FRANCISCO, CA  94104

DRAGONS DEN, LLC
2843 WHIPPLE RD
UNION CITY, CA  94587

DRAIN DOCTOR, INC.
480 ALDO AVE.
SANTA CLARA, CA  95054

DRAIN KING LLC
75 BEACHWOOD AVE
NEW ROCHELLE, NY  10801

DRAPES 4 SHOW
12811 FOOTHILL BLVD
SYLMAR, CA  91342

DREAM BELIEVE ACHIEVE
2867 VIVIAN LN
SAN JOSE, CA  95124

DREAM POWER HORSMANSHIP
12425 FOOTHILL AVE # 8
THE DREAMPOWER FOUNDATION
SAN MARTIN, CA  95046

DREAM TEAM ASSOCIATE/TISHMAN
666 FIFTH  AVE 38TH FLR
NEW YORK, NY  10103

DREAM TEAM ASSOCIATES, LLC
C/O TISHMAN ASSET CORPORATION
100 PARK AVENUE, 18TH FLOOR
NEW YORK, NY  10017

DREAM TEAM ASSOCIATES, LLC
HSBC BANK USA
WELLS FARGO BANK, NAT'L ASSOCI
DEPOSITORY ACCT, 666 AVENUE
NEW YORK, NY  10103

DREAM XTREME CYMNASTICS
813 READING WAY
VACAVILLE, CA  95687

DREAMBOX CREATIONS, INC.
556 N. DIAMOND BAR BLVD.,
SUITE 306
DIAMOND BAR, CA  91765

DRELIR CORP.
18430 PACIFIC ST.
CHEFS TOYS
FOUNTAIN VALLEY, CA  92705

DREW HICKMAN
ADDRESS UNAVAILABLE AT TIME OF FILING

DREW WASHINGTON
522 HYDE STREET
APT # 9
SAN FRANCISCO, CA  94109

DREYER'S GRAND ICE CREAM
3852 COLLECTIONS CTR DR.
CHICAGO, IL  60693

DRIVE-IN LOCKSMITH
128 1/2 NORTH 5TH ST
MONTEBELLO, CA  90640

DRIVERS LICENSE GUIDE CO.
1492 ODDSTAD DRIVE
REDWOOD CITY, CA  94063

DSH GLOBAL INC
10900 YAMAHA WAY
HAMPTON INN CYPRESS
CYPRESS, CA  90630

DSL NORTHWEST INC
PO BOX 3026
BELLEVUE, WA  98009

DSRG- ROSEVILLE CENTER
P O BOX  6157
HICKSVILLE, NY  11802-6157

DTF INC.
39252 WINCHESTER RD
SUITE 107-301
WEST COAST WINDOW CLEANING
MURRIETA, CA  92563

DTT SURVEILLANCE
1755 N MAIN ST
LOS ANGELES, CA  90031

DUARTE HIGH SCHOOL
1565 E CENTRAL AVE
CLASS OF 2012
DUARTE, CA  91010

DUBLIN ELEMENTARY SCHOOL
7997 VOMAC RD
PFC
DUBLIN, CA  94568

DUKE MANUFACTURING CO
P.O. BOX 503574
ST LOUIS, MO  63150-3574

DUKE MARKETING
4040 CIVIC CENTER DRIVE, SUITE 200
SAN RAFAEL, CA  94903

DULCE GARCIA
11027 BARNWALL ST
APT 11
NORWALK, CA  90650

DULCE WIGGE-RUIZ
36 CAMBRIDGE ARMS APT E
FAYETTEVILLE, NC  28303

DUN & BRADSTREET
PO BOX 75434
CHICAGO, IL  60675-5434

DUNBAR ARMORED, INC.
PO BOX 64115
BALTIMORE, MD  21264-4115

DUNBAR BANKPAK, INC.
P.O. BOX 333
BALTIMORE, MD  21203-0333

DUNHAM ELEMENTARY SCHOOL
4111 ROBLAR RD
PTO
PETALUMA, CA  94952

DUNN-EDWARDS CORPORATION
4885 EAST 52ND PLACE
LOS ANGELES, CA  90040-2884

DUNNWELL, LLC
503D HIGHWAY 70E
PO BOX 1908
GARNER, NC  27529

DURHAM ELEMENTARY SCHOOL
7980 SW DURHAM RD
PSO
TIGARD, OR  97224

DURO BAG MFG CO.
P.O. BOX 630115
CINCINNATI, OH  45263-0115

DURO FLEX RUBBER PROD., INC.
13215 LAKELAND RD.
SANTA FE SPRINGS, CA  90670

DUSTIN D. COLE
PO BOX 12185
COLE MAINTENANCE & STEAM CLEAN
BAKERSFIELD, CA  93389

DUTCH QUALITY HOUSE
3585 ATLANTA AVENUE
LOCK BOX 945947
WAYNE FARMS LLC
HAPEVILLE, GA  30354

DUTCH QUALITY HOUSE
ATTN: WAYNE FARMS LLC
3585 ATLANTA AVENUE
LOCK BOX 945947
HAPEVILLE, GA  30354

DUTCH QUALITY HOUSE
WIRE VENDOR ONLY
CHICAGO, IL  60694

DUTTON FAMILY FOUNDATION
PO BOX 1224
FALLBROOK, CA  92028

DVHS ATHLETIC BOOSTERS
10550 ALBION RD
CHEER
SAN RAMON, CA  94582

DVHS GRADNITE COMMITTEE
10550 ALBION RD
SAN RAMON, CA  94582

DWAYNE BANDARUK
ADDRESS UNAVAILABLE AT TIME OF FILING

DWAYNE POWELL
1203 COBB ST.
SAN MATEO, CA  94403

DYCHTER LAW OFFICES APC
925 BROADWAY SUITE 600
SAN DIEGO, CA  92101

DYLAN T SMITH
PO BOX 93
D SMITH INC.
LORANE, OR  97451

DYNACOOL, INC.
30503 EARLY ROUND DRIVE
CANYON LAKE, CA  92587

DYNAMIC CHEER EXPRESS
7720 BARLOWE ROAD
LANDOVER, MD  20785

DYNASTY FOCUS LLC
PO BOX 1263
ZEPHYR COVE, NV  89448

DYSL GALAXY
26988 EAST EL MACERO DR.
EL MACERO, CA  95618

E J HARRISON & SONS, INC.
DISPOSAL SERVICE
P. O. BOX 4009
VENTURA, CA  93007

E. OR V. TAMAYO
135 FERITTI DRIVE
AUSTIN, TX  78734

E.D.S. PLUMBING SERVICE/ROTO
PO BOX 25652
EDWARD D SARDISO II
FRESNO, CA  93720

E.V. CAIN SCHOOL
150 PALM AVE
AUBURN, CA  95603

EAGLE ASPHALT CONSTRUCTION INC
20106 DIVINO DR.
WALNUT, CA  91789

EAGLE CONSTRUCTION
623 TUOLUMNE ST.
VALLEJO, CA  94590

EAGLE DISTRIBUTING CO
P O BOX 2260
WINDSOR, CA  95492

EAGLE SCOUT PROJECT
22559 W HACIENDA DR.
GRASS VALLEY, CA  95949

EAGLE WING FUND
220 WESTWOOD PLAZA ROOM
# 214
LOS ANGELES, CA  90095

EAMONNS UPHOLSTERY SHOP
106 RIDGEDALE AVE
CEDAR KNOLLS, NJ  07927

EARL FROST HOME AND SCHOOL CLU
530 GETTYSBURG DRIVE
SAN JOSE, CA  95123-3234

EARL HENRY
1611 A SOUTH MELROSE DR  # 171
MUSICALLY YOURS
VISTA, CA  92081

EARL K WOOD  TAX COLLECTOR
P.O BOX 545100
ORLANDO, FL  32854

EARL K. WOOD TAX COLLECTOR
P O BOX 2551
1940 N. MONROE ST.
ORLANDO, FL  32802

EARL LEGETTE ELEMENTARY SCHOOL
4623 KENNETH AVE
PTA
FAIR OAKS, CA  95628

EARL ROZRAN
6111 JOHNSON CT. SUITE 110
PLEASANTON, CA  94588

EARL WARREN MIDDLE SCHOOL
155 STEVENS AVE
SOLANA BEACH, CA  92075

EARLY COLLEGE HIGH SCHOOL
2990 MESA VERDE DR
COSTA MESA, CA  92626

EARLY LEARNING CENTER
1500 RALSTON AVE.
BELMONT, CA  94002

EAST BAY ALLIANCE
3755 13TH AVENUE
OAKLAND, CA  94610

EAST BAY ESCROW ASSOCIATION
5776 STONERIDGE MALL RD #376
PLEASANTON, CA  94588

EAST BAY MUNICIPAL = EBMUD
PAYMENT CTR,
OAKLAND, CA  94649

EAST BAY MUNICIPAL DIST =  EBMUD
PAYMENT CENTER
P.O. BOX 1000
OAKLAND, CA  94649-0001

EAST BAY MUNICIPAL UTILITY DIS
PO BOX 1000
PAYMENT CENTER
OAKLAND, CA  94649

EAST BAY MUNICIPAL UTILITY DISTRICT
PAYMENT CENTER
OAKLAND, CA  94649-0001

EAST BAY REST. SUPPLY
49 FOURTH ST.
CLARET MARTIN
OAKLAND, CA  94607

EAST BAY RESTAURANT SUPPLY
49 FOURTH ST.
ATTN: CLARET MARTIN
OAKLAND, CA  94607

EAST BAY WARRIORS
PO BOX 10950
OAKLAND, CA  94510

EAST BY ARTS HIGH SCHOOL
20450 ROYAL AVE
HAYWARD, CA  94541

EAST COAST FOOD EQUIPMENT
570 INDUSTRIAL DR.
LEWISBERRY, PA  17339-9534

EAST COAST LAMP SALES INC.
120 LAUREL ROAD
E. NORTHPORT, NY  11731

EAST COUNTY  LOCK & SAFE
4270 N. CORDABA AVE.
DAVID E. SOHN
SPRING VALLEY, CA  91977

EAST COUNTY GLASS & WINDOW INC
441 E 10TH ST
PITTSBURG, CA  94565

EAST LA CLASSIC THEATRE
761 TERMINAL ST
BLGD 1 2ND FLOOR
LOS ANGELES, CA  90021

EAST OLYMPIC FUNERAL HOME
8545 E ROSECRANS AVE
GRUPO DECO CALIFORNIA
PARAMOUNT, CA  90723

EAST REDDING LITTLE LEAGUE
2205 HILLTOP DRIVE BOX 102
REDDING, CA  96002

EAST RIDGE HIGH SCHOOL
13322 EXCALIBUR RD
DRAMA BOOSTERS
CLERMONT, FL  34711

EAST TECH PRIVATE SECURITY
ATTN: ANDREW ALLEN
640 W LINCOLN AVE STE 142
ESCONDIDO, CA  92026

EAST VALLEJO LITTLE LEAGUE
55 SPRINGSTOWNE CENTER
#227
VALLEJO, CA  94591

EAST VALLEY PARANORMAL SOCIETY
PO BOX 451
COOLIDGE, AZ  85128

EAST WEST REFRIGERATION
3983 S. MCCARRAN BLVD # 468
RENO, NV  89502

EASTER SEALS
5757 SW MACADAM AVE
PORTLAND, OR  97239

EASTERBROOK DISCOVERY SCHOOL
4835 DAYLE RD
SAN JOSE, CA  95129

EASTERN COMMERCIAL MAINTENANCE
5501 MERCHANTS VIEW SQUARE
HAYMARKET, VA  20169

EASTERN FISH CO
300 FRANK W. BURR BLVD STE 30
TEANECK, NJ  07666

EASTERN MUNI. WATER DISTRICT
P O BOX 8301
PERRIS, CA  92572-8301

EASTERN MUNICIPAL WATER DISTRICT
P.O. BOX 8300
PERRIS, CA  92572-8300

EASTSIDE COLLEGE PREPARATORY S
1041 MYRTLY STREET
EAST PALO ALTO, CA  94303

EAST-TECH PRIVATE SECURITY
640 W. LINCOLN AVENUE, #142
ESCONDIDO, CA  92026

EASY TO DO PEST CONTROL, LLC
5030 CHAMPION BLVD.
SUITE G-432
BOCA RATON, FL  33496

EBDNA HAYWARD
25800 CARLOS BEE BLVD.
HAYWARD, CA  94542

EBONY HOLLOWAY
3291 TIOGA RD # 201
CONCORD, CA  94518

ECH INTERACT
540 ASHBURY AVE
EL CERRITO, CA  94530

ECLYPSE SOFTBALL TEAM
701 NW OVERLOOK DRIVE
VANCOUVER, WA  98665

ECO STUDENTS
1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

ECOLAB FOOD SAFTEY SOLUTIONS
24198 NETWORK PLACE
CHICAGO, IL  60673-1247

ECOLAB INC
DEPT 100512
PASADENA, CA  91189-0512

ECOLAB INC.
370 NORTH WABASHA
ST.PAUL, MN  55102

ECOLAB INC.
DEPT 100512
PASADENA, CA  91189-0512

ECOLAB INC.
P O BOX 100512
PASADENA, CA  91189-0512

ECOLAB INC.
P O BOX 70343
CHICAGO, IL  60673-0343

ECOLAB INC.
P.O. BOX 6007
PEST ELIMINATION
GRAND FORKS, ND  58206-6007

ECOLAB INC.
P.O. BOX 70343
CHICAGO, IL  60673-0343

ECOLAB INC.
PEST ELIMINATION
BOX 6007
GRAND FORKS, ND  58206-6007

ECONOMY AIR CONDITIONING
9170 ESTHER ST.
CYPRESS, CA  90630

ECONOMY PLUMBING
P.M.B. #287
1275 4TH STREET 95404
SANTA ROSA, CA  95404

ECONOMY REST. EQUIP. & SUPPLY
1111 GRAND AVENUE
SAN MARCOS, CA  92078

ED JAKUSZ & SON PROPERTY MAINT
6176 NORTH LEAD AVE.
FRESNO, CA  93711

ED JANICKI
PO BOX 592
INFO DISPLAYS
CARLSBAD, CA  92018

ED KUSCH
1133 PALOMA AVE #7
BURLIGAME, CA  94010

EDA BROCCO
153 E 149TH ST.
BRONX, NY  10451

EDA BROCCO
153 E 149TH STREET
BRONX, NY  10451

EDCO DISPOSAL CORP
P O BOX 6208
BUENA PARK, CA  90622-6208

EDCO DISPOSAL CORP
P.O. BOX 6208
BUENA PARK, CA  90622-6208

EDCO DISPOSAL CORP
P.O. BOX 6887
BUENA PARK, CA  90622-6887

EDCO DISPOSAL CORP
PO BOX 5398
EDCO WASTE SERVICES, LLC
BUENA PARK, CA  90622-5398

EDCO DISPOSAL CORPORATION
P O BOX 6887
BUENA PARK, CA  90622-6887

EDCO DISTRIBUTING INC
3150 SCOTT STREET
VISTA, CA  92083

EDCO WASTE & RECYCLING SERVICE
PO BOX 5488
BUENA PARK, CA  90622-5488

EDCO WASTE & RECYLING
P.O. BOX 5488
BUENA PARK, CA  90622-5488

EDCO WASTE SERVICES
P O BOX 6538
BUENA PARK, CA  90622-6538

EDCO WASTE SERVICES
P.O. BOX 5398
BUENA PARK, CA  90622-5398

EDCO WASTE SERVICES
P.O. BOX 6538
BUENA PARK, CA  90622-6538

EDDIE JOE CHAGOLLA
32525 MURRIETA RD
MENIFEE, CA  92584

EDDY ACEVEDO LECHADO
ADDRESS UNAVAILABLE AT TIME OF FILING

EDEN LAWN CARE & MAINTENANCE
P O BOX 5061
VALLEJO, CA  94591

EDEN LAWN CARE & MAINTENANCE
P.O. BOX 5061
VALLEJO, CA  94591

EDGAR CASILLAS
1961 HOWE AVE
APT # 85
SACRAMENTO, CA  95825

EDGAR GONZALEZ
18 HARRISON ST
MORRISTOWN, NJ  07960

EDGAR GONZALEZ
1900 E ALMONT AVE
ANAHEIM, CA  92805

EDGAR J HERNANDEZ
12247 DOLAN AVE
DOWNEY, CA  90247

EDGAR JIMENEZ
788 W 18TH # A
COSTA MESA, CA  92627

EDGAR JIMENEZ
788 W 18TH #A
COSTA MESA, CA  92627

EDGAR JUAREZ
14746 UPLAND AVE
FONTANA, CA  92335

EDGAR MUNOZ
22820 DECORO DRIVE
VALENCIA, CA  91354

EDGAR QUINTERO
ADDRESS UNAVAILABLE AT TIME OF FILING

EDGE ALL STARS PARENT CLUB
PO BOX 2166
ELK GROVE, CA  95759

EDGE ENTERTAINMENT
21 THIRD STREET
NATIONAL AMERICAN MISS
ELMER, NJ  08318

EDGEFIELD CHILDREN'S GUILD
333 NE VILLAGE SQUIRE AVE #7
GRESHAM, OR  97030-1141

EDGEFIELD CHILDREN'S SERVICES
333 NE VILLAGE SQUIRE AVE # 7
GRESHAM, OR  97030-1141

EDGEWATER HOLDING CORP.
100 BUSH ST
SUITE 218
SAN FRANCISCO, CA  94104

EDGEWATER HOLDING CORP.
100 BUSH STREET
SAN FRANCISCO, CA  94104

EDICT SYSTEMS
P.O. BOX L-3115
COLUMBUS, OH  43260-3605

EDICT SYSTEMS
PO BOX L-3115
COLUMBUS, OH  43260-3605

EDIE AMES
ADDRESS UNAVAILABLE AT TIME OF FILING

EDIE AMES
5660 KATELLA AVENUE, SUITE 100
CYPRESS, CA  90630

EDILBERTO CARLOS MENESES
466 BROADWAY # 36
CHULA VISTA, CA 91910

EDISON HIGH SCHOOL
21400 MAGNOLIA STREET
GIRLS VOLLEYBALL BOOSTER CLUB
HUNTINGTON BEACH, CA 92615

EDISON LANGUAGE ACADEMY
2425 KANSAS AVE
SANTA MONICA, CA 90404

EDITH ESPINOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

EDLYN LOPEZ
14926 CONDON AVENUE
LAWNDALE, CA 90260

EDNA BATEY ELEMENTARY
9421 STONEBROOK DR.
PTA
ELK GROVE, CA 95624

EDNA DOLLY DAVON
4885 HAINES CIRCLE
ORLANDO, FL 32822

EDNA FERRER
1623 PALOU AVE
SAN FRANCISCO, CA 94124

EDUARDO A RAMIREZ
1660 HOLLISTER ST
SAN DIEGO, CA 92154

EDUARDO AYALA
ADDRESS UNAVAILABLE AT TIME OF FILING

EDUARDO AYALA
CA 90810

EDUARDO BUENO
4854 CONCHO CIRCLE
OCEANSIDE, CA 92057

EDUARDO FLORES
13656 REMINGTON ST.
DBA FLORES UPHOLSTERY
ARLETA, CA 91331

EDUARDO FLORES
DBA FLORES UPHOLSTERY
13656 REMINGTON ST.
ARLETA, CA 91331

EDUARDO GARCIA
4077 B EVERLY BLVD.
FAMILY PARTY RENTALS
LOS ANGELES, CA 90004

EDUARDO GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

EDUARDO GUTIERREZ
8033 1/2 ROSECRANS AVE
PARAMOUNT, CA 90723

EDUARDO PEREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

EDUARDO RAMIREZ
345 REFLECTION CIR # 16
SAN RAMON, CA 94583

EDUARDO RODRIGUEZ
105 ROUNDTABLE DR
APT # 105
SAN JOSE, CA 95111

EDUARDO VELASQUEZ
4127 PHOENIX # 2
FAIRFIELD, CA 94533

EDUCATE
P.O. BOX 4847
BOULDER, CO 80306-4847

EDUCATE SHOULD KNOW
655 ALVIN STREET
SAN DIEGO, CA 92114

EDUCATIONAL TESTING SERVICE
ROSEDALE ROAD, M S 16-P
PRINCETON, NJ 08542

EDWARD BECK
1221 S. EL CAMINO REAL #11
SAN MATEO, CA 94402

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
RITA TROTTER
CHICAGO, IL 60674

EDWARD DON & COMPANY
ATTN: RITA TROTTER
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674

EDWARD HARRIS MIDDLE SCHOOL
8691 POWER INN RD
ELK GROVE, CA 95024

EDWARD L. MONROE
P O BOX 594
SONOMA WEST VOLLEYBALL CLUB
COTATI, CA 94931

EDWARD LLANOS
18639 KINZIE ST
LLANOS GREASE CO.
NORTHRIDGE, CA 91324

EDWARD RODRIGUEZ
30640 MOONTIDE CT.
TEMECULA, CA  92591

EDWARD ROWLAND
ADDRESS UNAVAILABLE AT TIME OF FILING

EDWARD SOLIS
11071 LEDGEMENT LANE
ESOLIS ENTERTAINMENT
WINDERMERE, FL  34786

EDWARDO MELENDREZ
6427 SO. SANTA FE AVE
HUNTINGTON PARK, CA  90255

EDWIN AREVALON
300 WESTLAKE AVE
DALY CITY, CA  94014

EDWIN LOPEZ
61 S. COLE AVE APT 1
SPRING VALLEY, NY  10977

EDWIN RIVAS
816 GALLOP HILL RD
GAITHERSBURG, MD  20879

EDWIN RODRIGUEZ
1101 S. INDIANA STREET
LOS ANGELES, CA  90023

EDWIN ZAPATA
301 EAST MACFARLAN STREET
DOVER, NJ  07801

EE BROWNELL ACADEMY
7800 CARMEL ST.
PARENT CLUB
GILROY, CA  95020

EF INSTITUTE FOR CULTURAL EXCH
ONE EDUCATION ST
EF EDUCATIONAL TOURS
CAMBRIDGE, MA  02141

EFAX CORPORATE
P.O. BOX 51873
LOS ANGELES, CA  90051-6173

EFRAIN BAEZA
8536 LAKE VISTA CT.
# 6310
ORLANDO, FL  32821

EFRAIN CARAJAL
ADDRESS UNAVAILABLE AT TIME OF FILING

EFRAIN MANZILLAS
1718 S BERENDO ST
LOS ANGELES, CA  90006

EFREN TORRES
449 BEJAY AVE
APT 51
SANTA ROSA, CA  95407

EG UNITED METHODIST CHURCH
8986 ELK GROVE BLVD.
ELK GROVE, CA  95624

EGG SANTA FE SPRINGS BAKERY
12764 FLORENCE AVENUE
ATTN: MICHELE GOLDMAN
SANTA FE SPRINGS, CA  90670

EGG/CENTRAL BAKERY SOUTHGATE
8730 GARFIEL AVE
SOUTH GATE, CA  90280

EGGLESTON FAMILY SERVICE
13001 RAMONA AVE
IRWINDALE, CA  91706

EGGLESTON FAMILY SERVICES
3701 STOCKER STREET
SUITE 200
LOS ANGELES, CA  90008

EHIKIAN FAMILY REVOCABLE TRUST
172 UNIVERISTY AVENUE
C/O PREMIER PROPERTY MGMT
PALO ALTO, CA  94301

EHRET PLUMBING AND HEATING CO
111 PREMIER DR
BELLEVILLE, IL  62220-3424

EICHLEAY ENGINEERS INC SO CAL
3780 KILROY AIRPORT WAY
SUITE 440
LONG BEACH, CA  90806

EJ HARRISON & SON OF V
P.O. BOX 4009
VENTURA, CA  93007-4009

EKATERINA LLICHEVA
333 N MICHIGAN AVE SUITE 2415
TAX BACK INTERNATIONAL
INA ESWARDS
CHICAGO, IL  60601

EKLECCO NEWCO LLC
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE, NY  13202-1078

EKLECCO NEWCO, LLC
PO BOX 8000, DEPT #535
M&T BANK
BUFFALO, NY  14267

EL APOSENTO ALTO
126 E CARLTON ST.
PENTECOSTAL HOLINESS CHURCH
ONTARION, CA  91761

EL BUEN SAMARITANO
1002 BROADMOOR AVE
LA PUENTE, CA  91744

EL BURRITO MEXICAN FOOD PRODUC
P O BOX 90125
INDUSTRY, CA 91715-7828

EL BURRITO MEXICAN FOOD PRODUC
P.O. BOX 90125
INDUSTRY, CA 91715-7828

EL CAMINO CREEK ELEMENTARY
7885 PASEO ALISO
PTA
CARLSBAD, CA 92009

EL CAMINO HIGH SCHOOL
1320 MISISON RD
CLASS OF 2010
S. SAN FRANCISCO, CA 94080

EL CAMINO HIGH SCHOOL
1320 OLD MISSION ROAD
SOUTH SAN FRANCISCO, CA 94080

EL CAMINO HIGH SCHOOL
61 DAY ROAD
VENTURA, CA 93005

EL CAMINO VILLAGE, INC.
ATTN: LAW OFC. OF WM ANTONIOLI
525 W REMINGTON DR, STE 130
SUNNYVALE, CA 94087

EL CAMINO VILLAGE, INC.
C/O ANTONIOLI AND FARLEY
525 W. REMINGTON DRIVE, #130
SUNNYVALE, CA 94087

EL CAMINO YMCA
2400 GRANT RD.
MOUNTAIN VIEW, CA 94040

EL CERRITO HIGH SCHOOL
540 ASHBURY AVE
STUDENT ACTIVITY FUND ECHS-SAF
EL CERRITO, CA 94530

EL CLASIFICADO
11205 IMPERIAL HWY
NORWALK, CA 90650

EL DORADO COUNTY
3368 LAKE TAHOE BLVD STE 303
ENVIRONMENTAL MGMT DEPT
SOUTH LAKE TAHOE, CA 96150

EL DORADO COUNTY TAX COLLECTOR
P.O. BOX 678002
PLACERVILLE, CA 95667

EL DORADO HIGH SCHOOL
1651 VALENCIA AVE
SOFTBALL BOOSTER CLUB
PLACENTIA, CA 92870

EL GALLO GIRO
8141 E. 2ND STREET
DOWNEY, CA 90241

EL GALLO GIRO
8141 EAST 2ND STREET
STE-414
ATTN: MICHELLE GOLDMAN
DOWNEY, CA 90241

EL GALLO GIRO - LONG BEACH
EL GALLO GIRO LONG BEACH
1795 LONG BEACH BLVD
LONG BEACH, CA 90802

EL GALLO GIRO- ANAHEIM
EL GALLO GIRO- ANAHEIM
1086 N. STATE COLLEGE
ANAHEIM, CA 92806

EL GALLO GIRO CORP.
8141 E. 2ND ST.
DOWNEY, CA 90241

EL GALLO GIRO CORP.
8141 EAST 2ND ST. SUITE 414
DOWNEY, CA 90241

EL GALLO GIRO EAST LOS ANGELES
EL GALLO GIRO-EAST LOS ANGELES
5686 E. WHITTIER BLVD.
LOS ANEGLES, CA 90022

EL GALLO GIRO -FONTANA
EL GALLO GIRO FONTANA
10161 SIERRA AVE.
FONTANA, CA 92335

EL GALLO GIRO H.P. MERCADO
EL GALLO GIRO H.P. MERCADO
7148 PACIFIC BLVD.
HUNTINGTON PARK, CA 90255

EL GALLO GIRO SAN JOSE
EL GALLO GIRO SAN JOSE
1720 STORY ROAD STE 20
SAN JOSE, CA 95122

EL GALLO GIRO-HUNTINGTON PARK
7148 PACIFIC BLVD.
HUNTINGTON PARK, CA 90255

EL GALLO GIRO-LOS ANGELES
701 E. JEFFERSON BLVD
LOS ANEGLES, CA 90011

EL GALLO GIRO-LYNWOOD
3180 E. IMPERIAL HWY
#B
LYNWOOD, CA 90262

EL GALLO GIRO-PANORAMA CITY
8309 VAN NUYS
PANORAMA CITY, CA 91402

EL GALLO GIRO-SAN FERNANDO CTY
315 MISSION BLVD.
SAN FERNANDO, CA 91340

EL GALLO GIRO-SANTA ANA
1442 S. BRISTOL STREET
SANTA ANA, CA 92704

EL GALLO GIRO-SOUTH GATE
8730 GARFIELD AVE.
SOUTH GATE, CA  90280

EL MIRASOL, INC
4008 AIRPORT RD
PLANT CITY, FL  33563

EL PASO CANTINA - TORRANCE
4001 VIA ORO AVE. SUITE 200
ATTN: KEN CARRINGTON
LONG BEACH, CA  90810

EL POLLO LOCO
3535 HARBOR BLVD SUITE 100
COSTA MESA, CA  92626

EL POLLO LOCO CORPORATE
EL POLLO LOCO CORPORATE
3535 HARBOR BLVD.
ATTN: MIKE MULADAY A/P
COSTA MESA, CA  92626

EL POLLO LOCO, INC
3535 HARBOR BLVD
SUITE 100
COSTA MESA, CA  92626

EL PRIMO FOODS, INC.
608 MONTEREY PARK PASS ROAD
MONTEREY PARK, CA  91754

EL PUENTE BILINGUAL PTA
11250 SE 27TH AVE
MILWAUKIE, OR  97222

EL ROBLE ELEMENTARY SCHOOL
930 THIRD ST.
GILROY, CA  95020

EL SOBRANTE CHRISTIAN JUNIOR
5100 ARGYLE RD.
HIGH SCHOOL
EL SOBRANTE, CA  94803

EL TORITO CHULA VISTA 7089
ADDRESS UNAVAILABLE AT TIME OF FILING

EL TORO MEAT SHOP
1340 W FIRST STREET
SANTA ANA, CA  92703

EL TORO WATER DISTRICT
P O BOX 4000
LAGUNA HILLS, CA  92654-7000

EL TORO WATER DISTRICT
P.O. BOX 4000
LAGUNA HILLS, CA  92654-4000

ELAINE ROSALES
ADDRESS UNAVAILABLE AT TIME OF FILING

ELDRIDGE & SONS PLUMBING
ATTN: WILLIAM WADE ELDRIDGE
390 E. MCGLINCY LANE STE F
CAMPBELL, CA  95008

ELEANOR ROOSEVELT H.S.
7601 HANOVER PARKWAY
GREENBELT, MD  20770

ELEANOR ROOSEVELT HIGH SCHOOL
7601 HANOVER PARKWAY
GRAD NIGHT 2010
GREENBELT, MD  20770

ELEANOR ROSSEVELT HIGH SCHOOL
7601 HANOVER PKWY
DRAMA
GREEN BELT, MD  20770

ELECTA MODESTO CHAPTER #72 OES
800 ROSE AVENUE
MODESTO, CA  95355

ELECTRICAL CONSTRUCTION SERVIC
12845 CLAYTON RD
TECH ELECTRIC
SAN JOSE, CA  95127

ELECTRO FREEZE DISTRIBUTOR
PO BOX 77386
CORONA, CA  92877-0112

ELECTRO FREEZE DISTRIBUTORS NY
57A MALL DRIVE
COMMACK, NY  11725

ELENA BARANOVA
ADDRESS UNAVAILABLE AT TIME OF FILING

ELEODORO OCHOA
ADDRESS UNAVAILABLE AT TIME OF FILING

ELI LOCKSMITH
131 E RT 59
SPRING VALLEY, NY  10977

ELIAS CASTRO
ADDRESS UNAVAILABLE AT TIME OF FILING

ELIOT MOLINA
13726 JUDD ST.
DJ ELIOT
PACOIMA, CA  91331

ELISA CHIEFFO
2485 AIRWAY DRIVE, SUITE E
CALIFORNIA STEAM CLEAN
SANTA ROSA, CA  95403

ELISABETH RAMIREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ELISALDA M DIAZ
436 W MAGNOLIA AVENUE
INGLEWOOD, CA  90301

ELISEO Z RAMIREZ
1815 E CAMPBELL AVE
PHOENIX, AZ  85016

ELITE DANCE ACADEMY
9059 W LAKE PLEASEANT # 880
PERFORMING GROUP
PEORIA, AZ  85382

ELITE MECHANICAL SERVICE, INC.
PO BOX 1422
BRENTWOOD, CA  94513

ELITE PARKING SERVICE
P.O. BOX 2948
ATTN: LUIS GOMEZ OR ALBERTO NOGUEZ
BEVERLY HILLS, CA  90213

ELITE RV TRUCK
505 SOUTH VENSON AVE
ONTARIO, CA  91762

ELITE SECURITY SERVICES LLC
5693 RYAN RD
MEDINA, OH  44256

ELITE SPICE CO.
PO BOX 8500 (S-1025)
PHILADELPHIA, PA  19178-1025

ELITHA DONNER ELEMENTARY SCHOO
9461 SOARING OAKS DRIVE
ELK GROVE, CA  95758

ELIZABETH AGSALUD
340 N HAYWORTH AVE #106
LOS ANGELES, CA  90048

ELIZABETH CONTRERAS
1425 LAUREL AVE.
POMONA, CA  91768

ELIZABETH DELGADO
622 W 8TH ST
SAN PEDRO, CA  90731

ELIZABETH HERNANDEZ
13883 STAR GAZER CT.
CORONA, CA  92880

ELIZABETH LEON
4230 TEHAMA AVE
FREMONT, CA  94538

ELIZABETH MARIE BROOKS
CHICO, CA  95928

ELK GROVE CAL RIPKEN 12
PO BOX 2456
ALL STARS
ELK GROVE, CA  95759

ELK GROVE CHAMBER OF COMMERCE
9370 STUDIO COURT
SUITE 110
ELK GROVE, CA  95758

ELK GROVE DIRTBAGS
9931 NIGHT HERON WAY
ELK GROVE, CA  95758

ELK GROVE ELEMENTARY
9373 CROWELL DRIVE
PTA
ELK GROVE, CA  95624

ELK GROVE FINE ARTS CENTER
9080 ELK GROVE BLVD
ELK GROVE, CA  95624

ELK GROVE HIGH SCHOOL
9468 SARA ST.
FFA
ELK GROVE, CA  95624

ELK GROVE HIGH SCHOOL
9510 ELK GROVE- FLORIN RD.
ELK GROVE HIGH MOCK TRIAL
ELK GROVE, CA  95624

ELK GROVE HIGH SCHOOL
9800 ELK GROVE FLORIN BLVD.
HERD FOOTBALL
ELK GROVE, CA  95624-2599

ELK GROVE HIGH SCHOOL
9800 ELK GROVE FLORIN RD
CROSS COUNTRY TEAM
ELK GROVE, CA  95624

ELK GROVE HIGH SCHOOL SWIMMING
9800 ELK GROVE FLORIN RD
SWIMTEAM
ELK GROVE, CA  95624

ELK GROVE JR. THUNDERING HERD
PO BOX 535
ELK GROVE, CA  95759

ELK GROVE PARENTS OF WRESTLER
PO BOX 105
ELK GROVE, CA  95624

ELK GROVE SELECT SOCCER
6828 HARVEST OAK CT.
ELK GROVE THUNDER
ELK GROVE, CA  95758

ELK GROVE YOUTH SOCCER
PO BOX 63
EGYSL
ELK GROVE, CA  95759-0063

ELKIN ZULUAGA
16645 S. 14 PLACE
PHOENIX, AZ  85048

ELKS WEST HAVEN WAVES
1513 S ILLINOIS
SWIM TEAM
BELLEVILLE, IL  62220

ELLEN MARIE CLARK
27762 FORBES RD, #5
DBA ABC ICE HOUSE
LAGUNA NIGUEL, CA  92677

ELLIOT ASSOCIATES
1080 CAMBRIDGE SQUARE, SUITE C
ALPHARETTA, GA  30009

ELLIOT ASSOCIATES, INC
505 WHITE PLAINS ROAD STE 228
TARRYTOWN, NY  10591-4000

ELLIOT SCHOOL
475 OLD GLORY ST.
GILROY, CA  95020

ELLIOTT J. KLONSKY, O.D.
2225-C DEFFENSE HIGHWAY
CROFTON, MD  21114

ELMO HENDERSON
16544 KELWOOD AVE.
FINGERPRINT CONSULTANT
VALINDA, CA  91744

ELMONICA PARENT TEACHER ORG
16950 SW LISA ST
BEAVERTON, OR  97006

ELOISA SCHESSLER
10410 BROADMOOR LANE
DBA JEEMS STEAM WASH
ROWLETT, TX  75089

ELOY GARCIA
CA

ELSA ALCALA
ADDRESS UNAVAILABLE AT TIME OF FILING

ELSA CORONA
2235 W 25TH ST.
LOS ANGLES, CA  90018

ELSA MENDIETA
1101 LAGUNA AVE
APT 201
BURLINGAME, CA  94010

ELSIE ALLEN HIGH SCHOOL
599 BELLEVUE AVENUE
SANTA ROSA, CA  95407

ELVA CARDENAS
418 N 20TH AVE
MINI UPHOLSTERY
PHOENIX, AZ  85009

ELVIRA VILLALOBOS
405 FORTUNA AVE.
ELVIRA JANITORIAL S.
MODESTO, CA  95354

ELYXIR DISTRIBUTING, INC.
270 WEST RIVERSIDE DRIVE
WATSONVILLE, CA  95076

EMBARCADERO ONE
FILE#73669-1,P.O.BOX 60000
C/O BOSTON PROPERTIES
SAN FRANCISCO, CA  94160-3669

EMBARCADERO TWO-BOSTON PROP.
PO BOX 60000
FILE # 73669-02
SAN FRANCISCO, CA  94160-3669

EMBARQ
P.O. BOX 660068
DALLAS, TX  75266-0068

EMERA CLUB
1541 PATRICIA AVE
SIMI VALLEY, CA  93065

EMERALD FRUIT & PRODUCE
P O BOX 2684
EUGENE, OR  97402

EMERALD FRUIT & PRODUCE
P.O. BOX 2684
EUGENE, OR  97402

EMERALD LANDSCAPE CORP., INC.
2265 RESEARCH DR.
LIVERMORE, CA  94551

EMERALD RESTORATION & CLEANING
PO BOX 1096
WEST CHICAGO, IL  60186

EMERGENCY PHYSICIAN ASSOCIATES
PO BOX 4419
WOODLAND HILLS, CA  91365

EMERGENCY SERVICE RESTORATION
P O BOX 2567
REDONDO BCH, CA  90278

EMERSON PTA
720 CYPRESS AVE.
BURBANK, CA  91501

EMERY UNIFIED SCHOOL DIST
1100 47TH ST
EMERY FOOTBALL BOOSTERS
EMERVILLE, CA  94608

EMETERIO M. SISTOS
6172 RUSTIC LANE
THE BLOOMIN PLANT
RIVERSIDE, CA  92509

EMILIANO C. SANTIAGO
225 EAST HANNA ST
SANTIAGO SERVICE
COLTON, CA  92324

EMMA C SMITH ELEMENTARY
391 ONTARIO DR.
LIVERMORE, CA  94550

EMMANUEL EVANGELICAL FREE CHUR
438 EAST HARVARD ROAD
BURBANK, CA  91501

EMMANUEL RUIZ
4245 S CENTIENELA AVE
LOS ANGELES, CA  90066

EMMANUEL S SANCHEZ VILLAPANDO
7226 WESTMINSTER BLVD
WESTMINSTER, CA  92844

EMMAUS HOUSE
829 SAN BENITO STREET
HOLLISTER, CA  95023

EMMIS BROADCASTING
800 ST. LOUIS UNION STATION
DBA KSHE RADIO
ST LOUIS, MO  63103

EMPIRE BASKETBALL ACADEMY
9032 AZURITE AVE
RANCHO CUCAMONGA, CA  91730

EMPIRE MERCHANTS NORTH LLC
P.O. BOX 10
COXSACKIE, NY  12051

EMPIRE MERCHANTS NORTH LLC
PO BOX 10
COXSACKIE, NY  12051

EMPIRE MERCHANTS, LLC
16 BRIDGEWATER STREET
BROOKLYN, NY  11222-9964

EMPIRICAL GROUP
PO BOX 535172
ATLANTA, GA  30353-5172

EMPLOYEE COMMISSIONS  MOHAMMED
HUSSAIN AND BILL RHODES
ADDRESS UNAVAILABLE AT TIME OF FILING

EMPLOYMENT & COMMUNITY OPTIONS
8555 AREO DRIVE
SUITE 102
SAN DIEGO, CA  92123

EMPRESS INTERNATIONAL
VENDOR PAYMENT-WIRE ONLY

EMS DEVELOPMENT COMPANY
14081 S YORBA ST  STE 107
TUSTIN, CA  92780

EMS DEVELOPMENT COMPANY
14081 S. YORBA STREET
TUSTIN, CA  92680

EMUAMERICAS, LLC
104 BROADWAY
SUITE 500
DENVER, CO  80203

EN DELL CO. INC.
PO BOX 1222
REPUBLIC ELEVATOR CO.
GOLETA, CA  93116

ENCINA HIGH SCHOOL
1400 BELL STREET
SACRAMENTO, CA  95825

ENCINA HOSA CHAPTER
1400 BELL ST.
SACRAMENTO, CA  95828

ENCINITAS CHAMBER OF COMMERCE
138 ENCINITAS BLVD
ENCINITAS, CA  92024

ENCINITAS EDUCATIONAL FOUNDATI
101 S. RANCHO SANTA FE
ENCINITAS, CA  92024

ENCINITAS GLASS COMPANY
687 SECOND STREET
SUN PRO GLASS TINTING
ENCINITAS, CA  92024

ENCINITAS TOWN CENTER ASSOCIAT
515 S. FIGUEROA ST., STE 1230
LOS ANGELES, CA  90071

ENCINITAS TOWN CENTER ASSOCIATES,LLC
515 SOUTH FIGUEROA STREET, SUITE 1230
LOS ANGELES, CA  90071

ENCORE ENTERTAINERS
1990 DEL AMO BLVD.
SUITE C
TORRANCE, CA  90501

ENCORE FRUIT MARKETING INC
120 W. BONITA AVE
STE 204
SAN DIMAS, CA  91773

ENDERLE CENTER 7026
14081 YORBA STREET
SUITE 107
ATTN: SHARYN CABLE/ALBERT ENDERLE
TUSTIN, CA  92780

ENERCO ELECTRIC CO., INC.
10228-B RAHNING ROAD
ST LOUIS, MO  63127-1707

ENERGY MANAGEMENT SYSTEMS
P.O. BOX 538
A/R DEPT 0415
MALVERN, PA 19355-0538

ENERGY MANAGEMENT SYSTEMS
PO BOX 538
ACCOUNTS RECEIVABLE DEPT 0415
MALVERN, PA 19355-0538

ENERGY RESOURCES CORPORATION
PO BOX 27854
FRESNO, CA 93729

ENGINEERED PROTECTION SYSTEMS
5411 E. VALLEY BLVD.
LOS ANGELES, CA 90032

ENGINEERING SOCIETIES ACTIVITY
1600 HOLLOWAY AVE SCI 163
ENGINEERING OFFICE
SAN FRANCISCO, CA 94132

ENGINEERS WITHOUT BORDERS-USA
4665 NATAULIS COURT
SUITE 300
BOULDER, CO 80301

ENGLEDOW INC.
1100 EAST 116TH STREET
CARMEL, IN 46032

ENGSTROMS CARPET CARE
PO BOX 342
CARMICHAEL, CA 95609

ENIO J TOBAR
28 SHADY LN
SANTA ROSA, CA 95407

ENJAY CONVERTERS LTD
495 BALL STREET
COBOURG, ON K9A 356
CANADA

ENJOLI GOMEZ
7584 CHARMANT DR.
APT 2126
SAN DIEGO, CA 92122

ENRIQUE A CAMPO
1301 E 15TH ST
SANTA ANA, CA 92701

ENRIQUE ACOSTA
ADDRESS UNAVAILABLE AT TIME OF FILING

ENRIQUE C. GUTIERREZ
6619 PINON CT.
E & E BACKFLOW SERVICE
CHINO, CA 91710

ENRIQUE GARAY
ADDRESS UNAVAILABLE AT TIME OF FILING

ENRIQUE MONTES
1620 W. 206 #4
MONTES CARPET CLEANING
TORRANCE, CA 90501

ENRIQUE ORTEGA
6730 W. FRIES DR # 105
SHADOW UPHOLSTERY
GLENDALE, AZ 85303

ENRIQUE RODRIGUEZ
1495 BAY TREE DR
GILROY, CA 95020

ENRIQUE SAINZ
3712 GLADSTONE DR
PITTSBURG, CA 94565

ENRIQUE TAYUN
ADDRESS UNAVAILABLE AT TIME OF FILING

ENRON CAPITAL AND TRADE
P O BOX 203240
HOUSTON, TX 77216-3240

ENRON ENERGY SERVICES
P O BOX 203240
HOUSTON, TX 77216-3240

ENTERPRISE FLLET MANAGEMENT
PO BOX 800089
KANSAS CITY, MO 64180-0089

ENTERPRISE FM TRUST
17210 S MAIN STREET
GARDENA, CA 90248

ENTERPRISE FM TRUST
P.O. BOX 800089
KANSAS CITY, MO 64180-0089

ENTERPRISE HIGH SCHOOL
3411 CHURN CREEK RD
FOREIGN LANGUAGE CLUB
REDDING, CA 96002

ENTERPRISE HIGH SCHOOL
3411 CHURN CREEK RD.
REUNION CLASS OF 99
REDDING, CA 96002

ENTERPRISE PLUMBING
P O BOX 493220
REDDING, CA 96049-3220

ENTERPRISE PLUMBING
P.O. BOX 493220
REDDING, CA 96049-3220

ENTERTAINMENT INDUSTRY FOUNDAT
1201 W. 5TH STREET
SUITE T-700
LOS ANGELES, CA 90017

ENTRAVISION CORPORATION
300 SOUTH WELLS AVE STE 12
RENO THE CW
RENO, NV  89502

ENVIRO CLEAN
249 MCGREGOR RD
DELAND, FL  32720

ENVIRO TECH PRODUCTS & SERVICE
3576 E. RUSSELL ROAD
LAS VEGAS, NV  89120

ENVIROCHECK INC.
2211 W ORANGEWOOD
ORANGE, CA  92868

ENVIRON SERVICE GROUP, LLC
415 MINUET LANE
STE G
ENVIRO-MASTER
CHARLOTTE, NC  28217

ENVIRON SERVICE GROUP, LLC
ATTN: ENVIRO-MASTER
4809 EAST BUCH BOULEVARD # 206
TAMPA, FL  33617

ENVIRONMENTAL RESOURCES INC
PO BOX 4246
EASY ROOTER
SPARKS, NV  89432

ENVIRO-TECH
P O BOX 802532
SANTA CLARITA, CA  91380-2532

EOP-SANTA MONICA BUSINESS PARK, L.L.C.
C/O SANTA MONICA BUSINESS PARK M
3200 OCEAN PARK BLVD., SUITE 100
SANTA MONICA, CA  90405

EPHESIAN CHURCH GOD IN CHRIST
1709 ALCATRAZ AVE
EPHESIAN SINGERS
BERKELEY, CA  94703

EPIPHANY SCHOOL
600 ITALY AVENUE
SAN FRANCISCO, CA  94112

EPIQ BANKRUPTCY SOLUTIONS, LLC
757 THIRD AVENUE
NEW YORK, NY  10017

EPIQ BANKRUPTCY SOLUTIONS, LLC
757 THIRD AVENUE, THIRD FLOOR
NEW YORK, NY  10017

EQSC, INC
555 N. EL CAMINO REAL #A235
SAN CLEMENTE, CA  92672

EQUI-ED INC.
1535 FARMERS LANE # 217
SANTA ROSA, CA  95405

EQUIPMENT DIRECT
P O BOX 670
YORBA LINDA, CA  92885

EQUIPMENT DIRECT
P.O. BOX 670
YORBA LINDA, CA  92885

EQUITY OFFICE PROPERTIES
PO BOX 601046
DEPT. # 15348-24110
PASADENA, CA  91189-1046

ER PLUMBING COMPANY, INC.
2624 S HICKORY STREET
SANTA ANA, CA  92707

ER TAYLOR ELEMENTARY SCHOOL
423 BURROWS ST
SAN FRANCISCO, CA  94134

ERASTO JAMAICA
12316 HASTER ST APT C
GARDEN GROVE, CA  92840

ERGOMATIX-UNI-SYSTEMS, INC.
848 N RAINBOW BLVD.
UNI-SYSTEMS, INC.
LAS VEGAS, NV  89107

ERIC D GLENN
8450 W CHARLESTON BLVD. # 8458
LAS VEGAS, CA  89117

ERIC DORATI
28917 MOONRISE WAY
MENIFEE, CA  92584

ERIC JOHNSON
4350 MERILL AVE
RIVERSIDE, CA  92506

ERIC KAHN
30 PAMARON WAY SUITE L
THE COOK'S LINE
NOVATO, CA  94949

ERIC LESEBERG
P O BOX 1236
DBA AWNING DETAILERS
ANTIOCH, CA  94509

ERIC M. TAYLOR
25341 VIA PIEDRA BLANCA
LAGUNA NIGUEL, CA  92677

ERIC PAPE
ADDRESS UNAVAILABLE AT TIME OF FILING

ERIC PILATO
ADDRESS UNAVAILABLE AT TIME OF FILING

ERIC SANTOS
197 WOODLAND PKWY STE 104-309
SAN MARCOS, CA  92069

ERICA REYNOZO
1307 POMEROY AVE
SANTA CLARA, CA  95051

ERICH VACA
550 S HOPE STREE
P-1 PARKING OFFICE
LOS ANGELES, CA  90071

ERICK CASTILLO
105 S. LINCOLN STREET
APT B
ROSEVILLE, CA  93678

ERICK NICOLETTI
ADDRESS UNAVAILABLE AT TIME OF FILING

ERICKA TATUM
ADDRESS UNAVAILABLE AT TIME OF FILING

ERICKSEN ARBUTHNOT
WALNUT CREEK, CA  94553-4663

ERICKSEN ARBUTHNOT
570 LENNON LANE
WALNUT CREEK, CA  94598-2415

ERICKSEN, ARBUTHNOT, KILDUFF,
570 LENNON LANE
DAY & LINDSTROM, INC
WALNUT CREEK, CA  90598

ERIE JOHN LESEBERG
PO BOX 1236
AWNING DETAILERS
ANHOCH, CA  94509

ERIK ELSE
ADDRESS UNAVAILABLE AT TIME OF FILING

ERIKA ARZOLA
ADDRESS UNAVAILABLE AT TIME OF FILING

ERIKA L GHENT
238 AVENIDA GRANADA
SAN CLEMENTE, CA  92672

ERIKA M GONZALEZ
710 E SAN YSIDRO BLVD
PMB 2025
SAN YSIDRO, CA  92173

ERIKA MORREL
5607 DEEPDALE DRIVE
ORLANDO, FL  32811

ERIKA OCHOA
4430 BASSETT ST
APT 3
SANTA CLARA, CA  95001

ERIKA VILLAVISENCIO
15 JOHNSON PL
LAWN-MEX
BELLEVILLE, IL  62223

ERIN R . REYNOLDS
ADDRESS UNAVAILABLE AT TIME OF FILING

ERIN SARRER
9275 OCTOBER DR.
ELK GROVE, CA  95758

ERNEST AND VIRGINIA TAMAYO AS
TRUSTEES OF THE ERNEST AND VIRGINIA
TAMAYO TRUST U/I 4/21/89
135 FERITTI DRIVE
AUSTIN, TX  78734

ERNEST J MARQUEZ
416 S BIRCH # 3
SANTA ANA, CA  92701

ERNEST J WEYAND
PO BOX 146
DIXON, CA  95620

ERNEST J. WEYAND, TRUSTEE OF THE
ERNEST J. WEYAND TRUST
P.O. BOX 146
DIXON, CA  95620

ERNEST TAMAYO
135 FERITTI DRIVE
AUSTIN, TX  78734

ERNEST TAMAYO
135 FERITTI DRIVE
DBA ERNEST OR VIRGINIA TAMAYO
AUSTIN, TX  78734

ERNESTO GARCIA
24752  TABUENCAS
MISSION VIEJO, CA  92692

ERNESTO VEGA JR.
607 MARINE ST. # 2
SANTA MONICA, CA  90405

ERNIE MCBUTCHART
PO BOX 5373
ERNIE'S MCBUTCHART PLUMBING
EL MONTE, CA  91734

ERNST & YOUNG LLP
DEPT 6793
FILE#98594
LOS ANGELES, CA  90084-6793

ERNST BURBANK, LLC
12401 HELENA STREET
LOS ANGELES, CA  90049

ERVING PAPER PRODUCTS, INC.
2954 HOLMGREN WAY
GREEN BAY, WI 54307

ERWIN KESSMAN
12636 ANDRETTI ST.
MORENO VALLEY, CA 92553

ESCALON COVENANT CHURCH
1155 ESCALON AVE
ESCALON, CA 95320

ESCOBAR PROTECTION ENTERPRISES
1225 N GOWER ST
# 228
JUAN ESCOBAR
LOS ANGELES, CA 90038

ESCONDIDO CHAPTER # 154 OES
1331 SO. ESCONDIDO BLVD.
ESCONDIDO, CA 92025

ESCONDIDO DISPOSAL INC
P O BOX 5608
BUENA PARK, CA 90622-5608

ESCONDIDO NATIONAL LITTLE LEAG
PO BOX 301422
ESCONDIDO, CA 92030

ESCONDIO DISPOSAL INC
P.O. BOX 5608
BUENA PARK, CA 90622-5608

ESKER, INC.
PO BOX 44953
MADISON, WI 53744-4953

ESKO, RYAN
SUN CAPITAL

ESMERALDA CAMARENA
400 ELLESMERE DR
APT 59
DIXON, CA 95620

ESMERALDA VIVAS
846 MODESTO AVE
SOUTH LAKE TAHOE, CA 96150

ESP, INC
PO BOX 1591
EXPRESS PLUMBING
SAN MATEO, CA 94401

ESPANA PROPERTIES
83080 OVERSEAS HWY.
ISLAMADA, FL 33036

ESPANA PROPERTIES, A CO-PARTNERSHIP
C/O NELLA SUE HEADLEY
8235 NORTH 81ST STREET
LONGMONT, CO 80503

ESPERANZA ENTERTAINMENT BOOSTE
1830 N. KELLOGG DRIVE
ANAHEIM, CA 92807-1203

ESPERANZA HIGH SCHOOL
1830 N KELLOGG DR
WOMENS CROSS COUNTRY
ANAHEIM, CA 92807

ESPERANZA HIGH SCHOOL
1830 N. KELLOGG DR
VOCAL MUSIC BOOSTERS
ANAHEIM, CA 92807

ESPERANZA MENS CROSS COUNTRY
20680 VIA AGUSTO
YORBA LINDA, CA 92887

ESPERANZA VALENCIA
1980 OLIVERA ROADD SUITE F
CONCORD, CA 94520

ESPOSITO ELECTRIC
424 FRANKLIN AVENUE
DENVILLE, NJ 07834

ESQUEDA'S BUILDING DETAIL SERV
14857 NOBLEWOOD CIRCLE
LAKE ELSINORE, CA 92530

ESSENPRISE PLUMBING & HEATING
1105 BROADWAY
HIGHLAND, IL 62249

ESTACADA ALLPREP ACADEMY
P.O. BOX 2631
ESTACADA, OR 97023

ESTANCIA HIGH SCHOOL
2323 PLACENTIA AVE
KIWANIS FOUNDATION
COSTA MESA, CA 92627

ESTANCIA HS KIWANIS COSTA MESA
2323 PLACENTIA AVE
AUSTRALIA EDUCTAION EXCHANGE
COSTA MESA, CA 92627

ESTEBAN BARRAZA
1350 FOXDALE LOOP
APT #534
SAN JOSE, CA 95122

ESTEBAN HARO
1180 W SAN YSIDRO BLVD APT 3
CANTUA
SAN YSIDRO, CA 92173

ESTEBAN MURILLO CERVANTES
1348 W OLIVE ST
SAN BERNARDINO, CA 92411

ESTELA HERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ESTHER B CLARK SCHOOL
650 CLARK WAY
PALO ALTO, CA 94304

ESTHER CHURCH
0807-BUENA PARK

ESTHER LINDSTROM ELEMENTARY
5900 N CANEHILL
LAKEWOOD, CA 90713

ESTHER M. AGUILAR
9720 LANETT AVE
WHITTIER, CA 90621

ESTRELLA MARIA TARLETON
4315 VINE ST.
ESCONDIDO, CA 92025

ETA ALPHA SIGMA-SIGMA GAMMARHO
SORORITY, INC.
PO BOX 294072
SACRAMENTO, CA 95829

ETA SIGMA CHAPTER OF
PO BOX 31830
ALPHA KAPPA ALPHA SORORTIY INC
SAN FRANCISCO, CA 94131

ETHEL BAKER
27429 LEMON TREE CT.
HAYWARD, CA 94545

ETHEL BAKER BEHALF OF HERSELF
27429 LEMON TREE CT
AND JAYDEN A. JACKSON
A MINOR
HAYWARD, CA 94545

EUFRONCINO E SANCHEZ
15031 NEECE ST
WESTMINISTER, CA 92683

EUGENE FAMILY YMCA
2055 PETTERSON ST
EUGENE, OR 97405

EUGENE PEREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

EUGENE WATER & ELECTRIC BOARD
P.O. BOX 10148
EUGENE, OR 97440

EUGENE WATER AND ELECTRIC
P O BOX 8990
VANCOUVER, WA 98668-8990

EUGENE WATER AND ELECTRIC
P.O. BOX 18148
EUGENE, OR 97440-1437

EUGENE'S FLOWER HOME
610 E. 13TH AVENUE
EUGENE, OR 97401

EUGENIO VALDOVINOS
PO BOX 16202
N. HOLLYWOOD, CA 91615

EULOGIO E. ONG
10675 SILVER CLIFF WAY
NIKO'S COMMERCIAL SERVICE
RENO, NV 89521

EUREKA AUTO COLLISION CTR LLC
1023 WEST FIFTH STREET
EUREKA, MO 63025

EUSEBIO RAMIREZ
2052 CHESTNUT ST
LIVERMORE, CA 94551

EUSTELIA HERNANDEZ & HER ATTY
1207 13TH STREET
SUITE # 5
CORT V WIEGAND
MODESTO, CA 95354

EVA TRETHOWAN
481 SKYLINE CIRCLE
TRETHOWAN ORGANIC FARMS
RAINBOW, CA 92028

EVANGELICA FORMOSAN CHURCH SD
531 STEVENS AVE
WEST STE B
HARVEST SAN DIEGO CHURCH
SAN DIEGO, CA 92075

EVANGELICAL LUTHERAN
2046 NETTLEWOOD CT
OUR REDEERMER YOUTH GROUP
MARYLAND HEIGHTS, MO 63043

EVANGELINE CALIPJO
1043 HENDERSON AVE
MENLO PARK, CA 94025

EVANS, HARDY, + YOUNG, INC.
829 DE LA VINA STREET
SANTA BARBARA, CA 93101

EVERCLEAN SERVICES
29169 HEATHERCLIFF ROAD
MALIBU, CA 90265

EVERGREEN ELEMENTARY
1125 EMILY AVE
PTA
ROHNERT PARK, CA 94928

EVERGREEN PACKAGING INC
12120 PARK STREET
CERRITOS, CA 90703

EVERGREEN VALLEY COLLEGE
3095 YERBA BUENA RD
STUDENT NURSE ASSOCIATION
SAN JOSE, CA 95135

EVERGREEN VALLEY HIGH SCHOOL
3300 QUIMBY ROAD
SAN JOSE, CA  95148

EVERSOFT
707 W 16TH STREET
LONG BEACH, CA  90813

EVERY HOPE FOR AUTISM
340 ELYSION FIELDS DR.
OAKLAND, CA  94605

EVERY NATION CHURCH OF ORLANDO
12530 ALDRESHOT LANE
HIGPOINT CHURCH
WINDERMERE, FL  34786

EVERYTHING'S TRIVIAL, INC.
17375 CAMINITO CALDO
LAUREL CHESTNEY
SAN DIEGO, CA  92127

EWING HS SOFTBALL
900 PARKWAY AVE
EWING, NJ  08618

EXCEL CORP.
VENDOR PAYMENT WIRE TRANSFER

EXCEL INTERNATIONAL, INC.
P.O. BOX 36805
BIRMINGHAM, AL  35236-6805

EXCEL TELEMESSAGING, INC.
1176 MAIN STREET
SUITE A
IRVINE, CA  92614

EXCELLINE FOOD PRODUCTS LLC
EXCELLINE FOOD PRODUCTS LLC
20235 SUNBURST ST
ATTN: JERRY
CHATSWORTH, CA  91311

EXCEPTIONAL CHILDREN'S FOUNDAT
8740 WASHINGTON BLVD.
CULVER CITY, CA  90232

EXCISE BOND UNDERWRITERS
15 MAIDEN LN., STE 800
NEW YORK, NY  10038

EXCLUSIVE FURNISHINGS
1441 E. 17TH STREET
SANTA ANA, CA  92705

EXECUTIVE MARKETING PROMO.INC.
10765 NW. AMBASSADOR DR.
KANSAS CITY, MO  64153

EXECUTIVE OFFICE CONCEPT
1705 S. ANDERSON AVE
COMPTON, CA  90220-5005

EXECUTIVE PAPER & IMAGING
24245 WILDERNESS OAK # 707
SAN ANTONIO, TX  78258

EXECUTIVE SAFE & SEC CORP
PO BOX 225
AMPHION
SANTA CLARA, CA  95052-0225

EXPERT AIR INC.
112 MONMOUTH AVE
WAYNE, NJ  07470

EXPERT ROOTER CO., INC.
8114 OTIS STREET
SOUTH GATE, CA  90280

EXPERT UPHOLSTERY
PO BOX 81
GREENWICH, NJ  08323

EXPRESS CLEANING & RESTORATION
1001 AVENIDA PICO # C442
SAN CLEMENTE, CA  92673

EXPRESS REFRIDGERATION, INC.
PO BOX 493
369 MIDLAND AVE
RYE, NY  10580

EXPRESS REFRIGERATION INC
4141 NORTHGATE BLVD.
G&S REFRIGERATION, INC.
SACRAMENTO, CA  95834

EXPRESSLY GOURMET INC 0047
6621 CONVOY CT
ATTN: GREG TROMBLEY
SAN DIEGO, CA  92111

EXPRESSLY GOURMET INC 2037
6621 CONVOY CT
ATTN: GREG TROMBLEY
SAN DIEGO, CA  92111

EXPRESSLY GOURMET INC 2471
6621 CONVOY CT
ATTN: GREG TROMBLEY
SAN DIEGO, CA  92111

EXPRESSLY GOURMET INC 7016
4455 LAMOMNT ST SUITE # 3
ATTN: SANDRA FALERIS
SAN DIEGO, CA  92109

EXPRESSLY GOURMET INC 7047
4455 LAMOMNT ST SUITE # 3
ATTN: SANDRA FALERIS
SAN DIEGO, CA  92109

EXPRESSLY GOURMET INC 7089
4455 LAMOMNT ST SUITE # 3
ATTN: SANDRA FALERIS
SAN DIEGO, CA  92109

EXPRESSLY GOURMET INC 7181
4455 LAMOMNT ST SUITE # 3
ATTN: SANDRA FALERIS
SAN DIEGO, CA  92109

EXTENDED STAY AMERICA
31950 DYER ST.
UNION CITY, CA  94587

EXTRA SPACE STORAGE 1261
2576 SCOTT BLVD.
SANTA CLARA, CA  95050

EXTREME BOYS BOOSTER CLUB
PO BOX 487
LOOMIS, CA  95650

EXTREME CARPET CLEAN, INC.
17578 ROBUSTA AVE
RIVERSIDE, CA  92503

EYAL ELECTRIC INC
473 ROLAND WAY
OAKLAND, CA  94621

EZ DINE INN 2503
1172 SAN PABLO, SUITE 200-A
ATTN: PRATAP SEELAM
BERKELEY, CA  94706

EZ SERVICES
912 N 40 AVE
PHOENIX, AZ  85009

EZEKIEL MINISTRIES
115 W PLANT ST.
WINTER GARDEN, FL  34787

EZEQUIEL RINCON
2413 S SHELTON
SANTA ANA, CA  92707

EZP, INC.
2460 W VICTORY BLVD.
FLOWERS TALK
BURBANK, CA  91506-1229

F&M PACKAGING MACHINE.CO., INC
5151 OCEANUS DR. STE.104
HUNTIGTON BEACH, CA  92649

F.P.E.C. CORPORATION
13623 PUMICE STREET
FOOD PROCESSING EQUIPMENT COMP
SANTA FE SPRINGS, CA  90670

FABRICUT INC
P O BOX 470490
S.HARRIS
TULSA, OK  74147-0490

FABULOUS FISH COMPANY
13560 NW INDUSTRIAL DR
BRIDGETON, MO  63044

FACELIFT PRESSURE WASHING
PO BOX 8
THREE RIVERS, CA  93271

FACELIFT PRESSURE WASHING, LLC
8106 GENESTA AVE
LAKE BALBOA, CA  91406

FACILITEC, INC.
3851 CLEARVIEW COURT
GURNEE, IL  60031

FACILITIES MANAGEMENT, LLC
7220 GEORGETOWN ROAD
SUITE 100
INDIANAPOLIS, IN  46268

FACILITY MASTERS
1604 KERLEY DRIVE
SAN JOSE, CA  95112

FACULTY ASSOCIATION STUDENT
1100 N GRAND AVE
ACHIEVEMENT FUND
WALNUT, CA  91789

FAIR OAKS BAPTIST CHURCH
1925 RISDON RD
CONCORD, CA  94518

FAIR OAKS PARK & RECREATION
4150 TEMESCAL STREET
FAIR OAKS, CA  95628

FAIR OAKS PRESBYTERIAN CHURCH
11427 FAIR OAKS BLVD
FAIR OAKS, CA  95628

FAIR OAKS SOCCER
PO BOX 2950
FAIR OAKS, CA  95628

FAIRFAX CHORAL SOCIETY
4028 HAMMER RD
ANNANDALE, VA  22003

FAIRFAX COUNTY PUBLIC SCHOOL
8115 STATEHOUSE RD
INSTRUCTIONAL SERVICE DEPT
FALLS CHURCH, VA  22042

FAIRFAX COUNTY PUBLIC SCHOOLS
8115 GATEHOUSE ROAD
FCPS INSTRUCTIONAL SERVICES DE
FALLS CHURCH, VA  22042

FAIRFIELD HIGH SCHOOL
205 EAST ATLANTIC AVE.
GRAD NITE
FAIRFIELD, CA  94533

FAIRFIELD NIRASAKI SISTER CITY
1000 WEBSTER ST 4TH FLOOR
CITY CLERK
PROGRAM
FAIRFIELD, CA  94533

FAIRFIELD-SUISUN CHAMBER OF
1111 WEBSTER ST.
COMMERCE
FAIRFIELD, CA  94533

FAIRFIELD-SUISUN U S D
2490 HILBORN ROAD
ARMIJO PEP SAVAD
FAIRFIELD, CA  94534

FAIRFIELD-SUISUN UNIFIED SCHOO
2490 HILBORN ROAD
RODRIGUEZ HIGH SCHOOL
FAIRFIELD, CA  94534

FAIRHAVEN FOUND/STREET DAWGS
3590 CAMINO DEL RIO NORTH
SDSU INTERWORK INSTITUTE
SAN DIEGO, CA  92108

FAIRLANDS ELEMENTARY PTA
4151 W. LAS POSITAS BLVD.
PLEASANTON, CA  94588

FAIRMEADOW ELEMENTRAY SCHOOL
500 EAST MEADOW DR.
PTA
PALO ALTO, CA  94306

FAIRVIEW COMMUNITY CHURCH
2525 FAIRVIEW ROAD
COSTA MESA, CA  92626

FAITH BAPTIST CHURCH
7644 FARRALONE AVE
CANOGA PARK, CA  91304

FAITH BIBLE CHURCH VALLEJO
901 SOLANO AVE
VALLEJO, CA  94590

FAITH CHOLODENKO
26815 CHINA DRIVE
SUN CITY, CA  92585-9145

FAITH CHURCH OF THE VALLEY
2125 E CHANDLER BLVD
CHANDLER, AZ  85225

FAITH COMMUNITY CHURCH
1211 E BADILLO ST
JUBILEE CHRISTIAN SCHOOL
WEST COVINA, CA  91790

FAITH RINGGOLD FAMILY ASSOC
1570 WARD ST
HAYWARD, CA  94541

FAITHFUL SAVIOR COMMUNITY SCHO
11100 NE SKIDMORE ST.
PORTLAND, OR  97220

FALCON FOUNDATION
24995 BEN TAYLOR RD
GRAD NIGHT
COLFAX, CA  95713

FALCON PRIVATE SECURITY, INC.
1555 W. SHAW AVE.
FRESNO, CA  93711

FALCON PRIVATE SECURITY, INC.
1555 WEST SHAW AVE
FRESNO, CA  93711

FALCON WRESTLING BOOSTERS
1743 SAN MARTIN DRIVE
FENTON, MO  63026

FALLS CHURCH HIGH SCHOOL
3252 LEDBURY CT
ALL NIGHT GRADUATION CELEBRATI
ANNANDALE, VA  22003

FAMILIA CRISTIANA VERBO
PO BOX 1136
REDWOOD CITY, CA  94064

FAMILIES FOR ACADEMIC
3313 COFFEE ROAD
EXCELLENCE
MODESTO, CA  95355

FAMILIES FOR STEVENSON
3333 OAK ST
BURBANK, CA  91505

FAMILIES OF THE SUNSET PTA
14920 41ST AVENUE
SAN FRANCISCO, CA  94116

FAMILY OF WOMEN SOARING HEART
683 28TH STREET
SAN FRANCISCO, CA  94131

FAMILY OF WOMEN, INC.
5577 LUZ DEL SOL
UNIT B
LAGUNA WOODS, CA  92637-6952

FAMILY PARTNERS
9051 W. KELTON LANE STE. 7
PEORIA, AZ  85382

FAMILY PROMISE OF EAST
10153 1/2 RIVERSIDE DR. # 470
SAN FERNANDO VALLEY
TOLUCA LAKE, CA  91602

FAMILY SERVICES, INC.
610 EAST DIAMOND AVE
SUITE 100
GAITHERSBURG, MD  20877

FAMILY SUPPORTIVE HOUSING, INC
1590 LAS PLUMAS AVENUE
SAN JOSE FAMILY SHELTER
SAN JOSE, CA  95133-1654

FAMILY TREE PRODUCE
5510 E. LA PALMA AVE
ANAHEIM, CA  92807

FAMMATRE HOME SCHOOL CLUB
2800 NEW JERSEY AVE
SAN JOSE, CA  95124

FARACO KNIFE & SLICER CO.
P.O. BOX 42
PENNSBURG, PA  18073

FARMER BROS. CO.
ATTN: CUSTOM COFFEE PLAN
P.O. BOX 79705
CITY OF INDUSTRY, CA  91716-9705

FARMER BROS. CO.
PO BOX 79705
CUSTOM COFFEE PLAN
CITY OF INDUSTRY, CA  91716-9705

FARMER BROS. CO.
PO BOX 934237
ATLANTA, GA  31193-4237

FARMER JOHN
FARMER JOHN
3049 E. VERNON
LOS ANEGLES, CA  90058

FARMERS BIODIESEL
8356 MIDWAY RD
DIXON, CA  95620

FARNHAM HOME SCHOOL CLUB
15711 WOODARD ROAD
SAN JOSE, CA  95124

FARSHAD MAYELZADEH
ADDRESS UNAVAILABLE AT TIME OF FILING

FASHION SEAL UNIFORMS
P.O. BOX 636822
CINCINNATI, OH  45263-6822

FASHION SEAL UNIFORMS
PO BOX 636822
CINCINNATI, OH  45263-6822

FASTENATION,  INC.
120 BRIGHTON RD UNIT 2
CLIFTON, NJ  07012-1666

FAUBOURG THEATER, INC.
1102 LAKE ST.
HANOVER PARK, IL  60133

FAUSTINO CHAN DZUL
345 JONES ST APT 500
SAN FRANCISCO, CA  94102

FAUSTINO RAMIREZ
4915 CANTO DRIVE APT # 1
SAN JOSE, CA  95124-5251

FAUSTO MARIN
9632 TREY AVE
RIVERSIDE, CA  92503

FAX FOODS, INC
1205 ACTIVITY DR.
VISTA, CA  92081

FAY R STALMER 1984 TRUST
P.O. BOX 1154
CARLSBAD, CA  92018

FAY R. STALMER 1984 TRUST
P.O. BOX 1154
CARLSBAD, CA  92018

FC BALLSTON COMMON, LLC
C/O FOREST CITY COMMERICAL
MANAGEMENT
TERMINAL TOWER, SUITE 136050 PUBLIC
SQUARE
CLEVELAND, OH  44113

FDACS
PO BOX 6700
TALLAHASSEE, FL  32314-6700

FDC SOFTBALL
2908 E QUINCY AVE
ORANGE, CA  92867

FEDERAL EXPRESS
P O  BOX 7221
PASADENA, CA  91109-7321

FEDERAL EXPRESS CORPORATION
PO BOX 371461
FEDEX EXPRESS
PITTSBURGH, PA  15250-7461

FEDERAL LOCK AND SAFE,INC.
5130 WILSON BLVD
ARLINGTON, VA  22205

FEDERAL PARKING, INC
PO BOX 561
GARRETT PARK, MD  20896

FEDERAL REALTY INVESTMENT
PO BOX 8500-9320
PHILADELPHA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUS
P.O.BOX 8500-9320
PHILADELPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
1626 E. JEFFERSON STREET
ROCKVILLE, MD  20852-4041

FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852-4041

FEDERICO ARCE
382 N OAK STREET
ORANGE, CA  92867

FEDEX
P.O. BOX 1140
MEMPHIS, TN 38101-1140

FEDEX
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX
PO BOX 7221
PASADENA, CA 91109-7321

FEDEX ERS
PO BOX 371741
PITTSBURGH, PA 15250-7741

FEDEX FREIGHT EAST INC
P O BOX 94515
PALATINE, IL 60094-4515

FEDEX FREIGHT WEST INC
PO BOX 21415 DEPT LA
PASADENA, CA 91185-1415

FEE FEE BAPTIST CHURCH
11330 ST CHARLES ROCK RD.
BRIDGETON, MO 63044

FELBRO FOOD PRODUCTS, INC.
P.O. BOX 341350
LOS ANGELES, CA 90034-9998

FELBRO FOOD PRODUCTS, INC.
PO BOX 341350
LOS ANGELES, CA 90034-9998

FELIPE ROBLES
12188 CENTRAL AVE # 340
DIGITAL SECURITY TECHNOLOGIES
CHINO, CA 91710-2420

FELIX AGUIRRE
12852 CHAPARRAL DR.
RAINBOWS CLEANING SERVICES
GARDEN GROVE, CA 92840

FELIX LOPEZ
890 W 15TH ST
APT # 64
NEWPORT, CA 92663

FELIX SALGADO
4119 38TH STREET
SAN DIEGO, CA 92105

FELIX TREE SERVICE
3212 MILLBROOK AVE
MODESTO, CA 95355

FELLOWSHIP HOMES, INC.
1745 ELDENA WAY
CASA DE MODESTO RETIREMENT CTR
MODESTO, CA 95350

FELLOWSHIP OF SOUTH BAY CHURCH
24730 NARBONNE AVE
LOMITA, CA 90717

FENG SHING, INC.
745 A CINEMA COURT
6001 A WEST MARKET STREET
KERNERSVILLE, NC 27284

FERMIN AREVALO
ADDRESS UNAVAILABLE AT TIME OF FILING

FERNANADO CASTRO
938 SAN PASCUAL ST.
APT 10
SANTA BARBARA, CA 93101

FERNANDO CASTRO
938 SAN PASCUAL ST
APT # 10
SANTA BARBARA, CA 93101

FERNANDO CEJA-SANCHEZ
1986 GRIER STREET
POMONA, CA 91766

FERNANDO CORREA
9516 ROSLYNDALE AVE
ARLETA, CA 91331

FERNANDO FLORES
1104 QUARTZ HILL RD
BAKERSFIELD, CA 93307

FERNANDO G PEREZ
8258 WALDORF LANE APT F
INDIANAPOLIS, IN 46268

FERNANDO GURDEL
ADDRESS UNAVAILABLE AT TIME OF FILING

FERNANDO LEZAMA GARCIA
738 BOUNTY DR. # 3803
FOSTER CITY, CA 94404

FERNANDO LOZANO
1244 EUCALYPTUS AVE
VISTA, CA 92084

FERNANDO NAVARRETE
412 E JANICE ST
LONG BEACH, CA 90805

FERNANDO REYES
ADDRESS UNAVAILABLE AT TIME OF FILING

FERNANDO REYNOSO
3508 MOBILE WAY
SACRAMENTO, CA 95834

FERNANDO RIVAS
3551 SANTA CLARA TR.
PO BOX 0026
RIVAS CLEANING
FRAZIER PARK, CA  93225

FERNANDO ROBLES
3515 E DAKOTA AVE
FRESNO, CA  93726

FERNANDO S. HERNANDEZ
4460 NATOMAS BLVD SUITE 120
PO BOX 122
GARCIA'S PRO CARPET CLEANING
SACRAMENTO, CA  95835

FERNANDO SANCHEZ
108 SOUTH D ST
FERNANDO'S REPAIR
OXNARD, CA  93030

FERREE ASSOCIATES, LLC
PO BOX 789
MR ROOTER PLUMBING
GLADSTONE, OR  97027

FFE TRANSPORTATION SERV., INC
P.O. BOX 847576
DALLAS, TX  75284-7576

FFE TRANSPORTATION SERV., INC
PO BOX 847576
DALLAS, TX  75284-7576

FIBERSTAR, INC.
713 ST CROIX STREET
RIVER FALLS, WI  54022

FIDEL AMADOR
P O  BOX 14133
PHOENIX, AZ  85063

FIDEL VELAZQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

FIDELINA LUIS
1629 NORTHSTAR DR
PETALUMA, CA  94954

FIDO-FIESTA ISLAND DOG OWNERS
3446 BAYONNE DR
SAN DIEGO, CA  92109

FIELD FRESH FOODS,  INC.
P.O. BOX 3877
GARDENA, CA  90247

FIELD FRESH FOODS,  INC.
PO BOX 3877
GARDENA, CA  90247

FIELDS ROAD ELEMENTARY SCHOOL
1 SCHOOL DR
GAITHERSBURG, MD  20878

FIESTA FOODS WHOLESALE
FIESTA FOODS-DBA S.CAL.SEAFOOD
11618 E. WASHINGTON BLVD.STE-G
WHITTIER, CA  90606

FIGHTING BACK PARTNERSHIP
505 SANTA CLARA ST.
3RD FLOOR
VALLEJO, CA  94590

FILEMON CUAMANI
ADDRESS UNAVAILABLE AT TIME OF FILING

FILIPINO AMERICAN ASSOCIATION
1801 EAST COTATI AVE
SONOMA STATE UNIVERSITY CLUB
#155
ROHNERT PARK, CA  94928

FILIPINO STUDENT UNION
3300 COLLEGE DRIVE
SAN BRUNO, CA  94066

FILMCORE CORPORATION
PO BOX 749663
LOS ANGELES, CA  90074-9663

FINANCIAL ANAHYSIS & MANAGEMEN
1600 HOLLOWAY AVENUE
SS BUS 112
EDUCATION F A M E
SAN FRANCISCO, CA  94132

FIND OUR FATHERS
320 KINGSLEY PLACE
SAN RAMON, CA  94583

FIRE ACE INC
P O BOX 298
LANCASTER, CA  93584

FIRE ACE INC
P.O. BOX 298
LANCASTER, CA  93584

FIRE FIGHTER INC
P O BOX 888
LAND O'LAKES, FL  34639

FIRE MASTER
DEPT 1019
P O BOX 121019
DALLAS, TX  75312-1019

FIRE PROTECTION SAFETY SERVICE
PO BOX 25671
ANAHEIM, CA  92825-5164

FIRE PROTECTION SYSTEMS INSPEC
PO BOX 3658
CERRITOS, CA  90703-6543

FIRE SERVICES PLUS
17675 SW FARMINGTON RD # 118
BEAVERTON, OR  97007

FIREBRAND MEDIA LLC
1146 GLENNEYRE ST.
LAGUNA BEACH, CA  92651

FIRELECTRIC
751 LAUREL ST. #714
SAN CARLOS, CA  94070

FIRELINE
4506 HOLLINS FERRY ROAD
BALTIMORE, MD  21227-4671

FIRMC @ UCSD
4052 MAHAILA AVE UNIT E
SAN DIEGO, CA  92122

FIRST A.M.E. ZION CHURCH
PO BOX 92254
PASADENA, CA  91109

FIRST ASSEMBLY GOD OF GARDENA
16401 S WESTERN AVE
GARDENA, CA  90247

FIRST ASSEMBLY OF GOD
4901 CALIFORNIA AVE
BAKERSFIELD FIRST ASSEMBLY
BAKERSFIELD, CA  93309

FIRST ASSEMBLY OF GOD
PO BOX 5546
AUBURN, CA  95604-5546

FIRST BAPTIST SCHOOL
200 N. SECOND AVE
COVINA, CA  91723

FIRST CALL CONTRACTING
23858 RIO RANCH WAY
SANTA CLARA, CA  91354

FIRST CHOICE
2909 CRODDY WAY
SANTA ANA, CA  92704

FIRST CHOICE
7373 E. FLORES STREET
DOWNEY, CA  90242

FIRST CHOICE SERVICE - DAIOHS
7373 FLORES ST.
DOWNEY, CA  90242-0211

FIRST CHRISTIAN CHURCH SUISUN
199 MARINA BLVD
SUISUN CITY, CA  94585

FIRST CHRISTIAN CHURCH TORRANC
2930 EL DORADO ST
TORRANCE, CA  90503

FIRST CLASS FOODS
12500 INGLEWOOD AVE.
HAWTHORNE, CA  90250

FIRST CONGREGATIONAL CHURCH OF
710 ABURN RAVINE ROAD
AUBURN
AUBURN, CA  95602

FIRST CONVENANT CHURCH OF
10933 PROGRESS COURT
SACRAMENTO
RANCHO CORDOVA, CA  95670

FIRST EVANGELICAL LUTHERAN CHURCH &
SCHOOL
2900 W. CARSON STREET
TORRANCE, CA  90504

FIRST FLLET ELECTRICAL & MECHA
25570 GARBANI RD
MENIFEE, CA  92584

FIRST GROWTH CAPITAL STAFFCHEX
ATTN: WELLS FARGO BUSINESS CREDIT
DEPT 3304
LOS ANGELES, CA  90084-3304

FIRST GROWTH CAPITAL STAFFCHEX
DEPT 3304
WELLS FARGO BUSINESS CREDIT
LOS ANGELES, CA  90084-3304

FIRST LIGHT LIGHTING SYSTEMS
21060 ALEXANDER COURT
HAYWARD, CA  94545

FIRST LUTHERAN PRESCHOOL
18355 ROSCOE BLVD.
LIFEHOUSE CHRISTIAN PRESCHOOL
NORTHRIDGE, CA  91325

FIRST LUTHERAN SCHOOL
1300 E COLORADO ST
GLENDALE, CA  91205

FIRST PRESBYTERIAN CHILD
1900 NORTH D STREET
CARE CENTER
SAN BERNARDINO, CA  92406

FIRST PRESBYTERIAN CHURCH
180 ESTUDILLO AVE
SAN LEANDRO, CA  94577

FIRST PRESBYTERIAN CHURCH
4445 NOBLE AVENUE
SHERMAN OAKS, CA  91403

FIRST PRESBYTERIAN CHURCH
515 SUNRISE AVE
PRESCHOOL
ROSEVILLE, CA  95661

FIRST PRESBYTERIAN CHURCH
7702 WESTMINSTER AVE
WOMEN'S MINISTRIES
WESTMINSTER, CA  92683

FIRST PRESBYTERIAN WK DAY SCH.
10400 ZELZAH AVE
NORTHRIDGE, CA  91346

FIRST UNITED METHODIST CHURCH
1551 MONTGOMERY DRIVE
SANTA ROSA, CA  95405

FIRST UNITED METHODIST CHURCH OF
CANOGA PARK
22700 SHERMAN WAY
WEST HILLS, CA  91307

FIRST UNITED METHODIST PRESCHO
CHILDCARE CENTER
1551 MONTGOMERY DRIVE
SANTA ROSA, CA  95405

FISH WINDOW CLEANING 755
PO BOX 3965
JOHN W HUNT CORPORATION
FONTANA, CA  92334

FISH WINDOW CLEANING, INC.
5225 CANYON CREST DR.
SUITE 71-344
RIVERSIDE, CA  92507-6301

FISHBOWL
44 CANAL CENTER PLAZA, SUITE 500
ALEXANDRIA, VA  22314

FISHBOWL INC
44 CANAL CENTER PLAZA
SUITE 500
ALEXANDRIA, VA  22314

FISHER SCIENTIFIC CO., LLC
FILE #50129
LOS ANGELES, CA  90074-0129

FISHERMAN'S VILLAGE MRCNT ASSC
C/O  GOLD COAST PROPERTIES
13737 FIJI WAY C-10
MARINA DEL REY, CA  90292

FITZGERALD, ABBOTT & BEARDSLEY
P O BOX 12867
OAKLAND, CA  94604-2867

FIVE CROWNS MARKETING
551 W MAIN STREET
SUITE 2
BRAWLEY, CA  92227

FIVE LOAVES, INC.
2170 WEST CINDY LANE
WATERMARK MANAGEMENT GROUP
LECANTO, FL  34461

FIVE OAKS PTO
1800 NW 173RD AVE
BEAVERTON, OR  97006

FIVE STAR FIRE PROTECTION, INC
740 E LAMBERT RD
SUITE A
LA HABRA, CA  90631

FJR PACIFIC INC
6970 HERMOSA CIRCLE
FRANK JACKMAN REFRIGERATION
BUENA PARK, CA  90620

FLAMES LAUNI
20203 GOSHEN RD
GAITHERSBURG, MD  20879

FLAT IRON
1700 LINCOLN STREET, 12TH FLOOR
DENVER, CO  80203

FLATIRON CAPITAL
950 17TH ST, SUITE 1300
DENVER, CO  80202

FLAVOR HOUSE PRODUCTS, INC.
21962 NETWORK PLACE
NUT CRACKER BRANDS, INC.
HARVEST MANOR FARMS, LLC
CHICAGO, IL  60673-1219

FLEET NATIONAL BANK, AS AGENT
100 FEDERAL STREET
BOSTON, MA  02110

FLEETWASH INC
PO BOX 36014
NEWARK, NJ  07188-6014

FLOOD CHURCH
3878 RUFFIN RD. STE B
SAN DIEGO, CA  92123

FLORECITAS FLOWERS & GIFTS
500 S. GAFFEY ST. A
MARIA JIMENEZ
SAN PEDRO, CA  90731

FLORENCE REGO
17321 N FOOTHILLS DRIVE
SUN CITY, AZ  85373

FLORENCIO ARMANDO MUNOZ
1545 MARL AVE
CHULA VISTA, CA  91911

FLORENTINO ESQUEDA
14837 NOBLEWOOD CIR
ESQUEDA'S BUILDING DETAIL SERV
LAKE ELSINORE, CA  92530

FLORENTINO NIETO VELASQUEZ
23511 ALISON CREEK RD
# 101
ALISO VIEJO, CA  92656

FLORENTINO NIETO VELASQUEZ
23511 ALISONCREEK RD # 101
ALISO VIEJO, CA  92656

FLORESTA BASEBALL LEAGUE
PO BOX 4193
SAN LEANDRO, CA  94579

FLORICA CIOROGAR
2831 W. BALL RD # 10
ANAHEIM, CA  92804

FLORIDA BANCORP SUPPLY
P.O. BOX 560128
ORLANDO, FL  32856

FLORIDA CARBONIC (TAMPA)
2914 U.S. 301 NORTH
TAMPA, FL  33619-2240

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL  32399-0100

FLORIDA DEPT OF FINANCIAL SERV
REVENUE PROCESSING SECTION
PO BOX 6100
TALLAHASSEE, FL  32314-6100

FLORIDA DEPT OF REVENUE
5050 W. TENNESSEE ST
TALLAHASSEE, FL  32399-0125

FLORIDA DEPT OF REVENUE
5050 W. TENNESSEE ST
TALLAHASSEE, FL  32399-0135

FLORIDA DISTRIBUTING CO LLC
PO BOX 607756
REYES BEVERAGE GROUP
ORLANDO, FL  32860-7756

FLORIDA EDUCATION FOUNDATION
325 WEST GAINES ST
SUITE 1524
TALLAHASSEE, FL  32399-0400

FLORIDA-DIV HOTELS/RESTAURANTS
1940 N. MONROE ST.
DEPT OF BUSINESS & PROF. REGUL
TALLAHASSEE, FL  32399-0783

FLORIN HIGH SCHOOL
7956 COTTONWOOD LANE
MASTER PEACE DANCE COMPANY
SACRAMENTO, CA  95828

FLOWERS & TUXEDO'S GALORE
1505 MESA VERDE DR. E
SUITE F & G
LOUIS CASTRO
COSTA MESA, CA  92626

FLOWRIGHT PLUMBING
2217 FLORAL WAY
SANTA ROSA, CA  95403

FLOYD LIGHT MIDDLE SCHOOL
10800 SE WASHINGTON
PORTLAND, OR  97216

FLOYD LIGHT MIDDLE SCHOOL
10800 SE WASHINGTON ST
PORTLAND, OR  97216

FLUORESCO
5505 S. NOGALES HWY
PO BOX 27042
TUCSON, AZ  85726

FLYING MONKEY PRODUCTIONS
564 37TH STREET
SACRAMENTO, CA  95816

FLYNN CONSTRUCTION MANAGEMENT
GENERAL CONTRACTING, INC
600 PENN AVE
PITTSBURGH, PA  15221-2124

FMP INC.
9840 EVEREST ST
DOWNEY, CA  90242

FOHI CLASS OF 1990
7264 ARLINGTON ST
FONTANA, CA  92336

FOLEY & LARDNER
C/O US BANK
ATTN: HAROLD KAPLAN AND MARK HEBBELN
321 NORTH CLARK STREET, SUITE 2800
CHICAGO, IL  60654-5313

FOLSOM FLASH
423 S. LEXINGTON DRIVE
C TEAM NICKEIL
FOLSOM, CA  95630

FONTEBELLA N F P
PO BOX 137
O'FALLON, IL  62269

FOOD 4 LESS/GONGCOFOODS
FOOD 4 LESS/GONGCO FOODS
2121 N. DINUBA BLVD. SUITE J
VISALIA, CA  93291

FOOD ALLERGY & ANAPHYLAXIS NET
11781 LEE JACKSON HWY
SUITE 160
FAIRFAX, VA  22033

FOOD MICROBIOLOGICAL LAB, INC.
10653 PROGRESS WAY
CYPRESS, CA  90630

FOOD OUTREACH
3117 OLIVE ST
ST. LOUIS, MO  63103

FOOD SAFE CUTTINGBOARDS
6818 W. BRILES RD
PEORIA, AZ  85383

FOOD SAFETY SOLUTION,  INC.
P O BOX  61037
LOS ANGELES, CA  90061

FOOD SAFETY SOLUTION,  INC.
P.O. BOX  61037
LOS ANGELES, CA  90061

FOOD SERVICES OF AMERICA
P O BOX 3929
PORTLAND, OR  97208-3929

FOOD SOURCE INTERNATIONAL
8590 MERCURY LANE
PICO RIVERA, CA  90660

FOOD TO YOU 0013
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 0026
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 0030
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 0047
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2003
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2007
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2008
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2009
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2011
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2012
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2015
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2017
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2018
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2024
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2026
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2027
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2040
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2068
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2104
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2457
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2460
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2462
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2470
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 2471
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7016
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7024
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7048
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7051
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7060
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7082
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7095
1600 SACRAMENTO INN WAY #209
DARREN MCADAMS
ATTN: JENNY
SACRAMENTO, CA  95815-3460

FOOD TO YOU 7098
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7165
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU 7245
1600 SACRAMENTO INN WAY #209
ATTN: DARREN MCADAMS
SACRAMENTO, CA  95815

FOOD TO YOU USA
1600 SACRAMENTO INN WAY # 209
SACRAMENTO, CA  95815

FOODHANDLER RISK NOTHING
2301 ROBB DRIVE
RENO, NV  89523-1901

FOODSERVICE TECHNOLOGIES
5256 EISENHOWER AVENUE
T/A TECH-24 FOODSERVICE
ALEXANDRIA, VA  22304

FOODTOOLS INC.
315 LAGUNA STREET
SANTA BARBARA, CA  93101

FOOTHILL DIST.
P.O. BOX 492800
REDDING, CA  96049

FOOTHILL ELEMENTARY SCHOOL
1700 VIA CASOLI
PTA
MONTEREY, CA  93940

FOOTHILL HIGH SCHOOL
4375 FOOTHILL ROAD
PLEASANTON, CA  94588

FOOTHILL HIGH SCHOOL
800 COLLEGE DR
NATIONAL HONOR SOCIETY
HENDERSON, NV  89002

FOOTHILL SCIENCE OLYMPIAD
4375 FOOTHILL RD
PLEASANTON, CA  94588

FOOTHILL SOBER GRAD
1355 HOPE LANE
REDDING, CA  96002

FOOTHILLS CHURCH
23122 ARROYO VISTA
RANCHO SANTA MARGARITA, CA  92688

FORAN SPICE COMPANY
7616 SOUTH SIXTH STREET
OAK CREEK, WI  53154

FORAN SPICE COMPANY
P O BOX 9
KENOSHA, WI  53141-0009

FORD ASPHALT COMPANY INC
13164 TAUSSIG AVENUE
BRIDGETON, MO  63044

FOREST CITY COMMERCIAL
4238 WILSON BLVD # 106
ARLINGTON, VA  22203

FOREST CITY COMMERCIAL MGMT
PO BOX 72069
CLEVELAND, OH  44192-0118

FOREST HILLS ELEMENTARY
4450 MCCOY AVE
SAN JOSE, CA  95130

FOREST HOME MINISTRIES
10301 WYSTONE AVE
NORTHRIDGE, CA  91326

FOREST HOME WOMEN'S AUXILIARY
1011 E. VALENCIA
BURBANK, CA  91501

FORESTHILL
PO BOX 1202
PTO
FORESTHILL, CA  95631

FOREVER 9 FOUNDATION IN MEMORY
12941 2ND ST
SUITE 92
CHEYENNE SKYLAR INC.
YUCAIPA, CA  92399

FORGOTTEN HEROES OF AMERICAN
PO BOX 83
PORTLAND, OR  97207

FORREST H HARRISON
601 WINCHESTER ST
CERTIFIED BACKFLOW SERVICES
BAKERSFIELD, CA  93309

FORREST R PRATHER
1 HAVEN CT.
NYACK, NY  10960

FORT MILLER MIDDLE SCHOOL
1302 E. DAKOTA
FRESNO, CA  93704

FORTUNA DISTRIBUTING CO
4101 GATEWAY PARK BLVD
SACRAMENTO COCA COLA BOTTLING
SACRAMENTO, CA  95834

FOSKETT RANCH ELEMENTARY SCHOO
1561 JOINER PKWY
LINCOLN, CA  95648

FOSTER CARE COALITION OF
111 N 7TH STREET SUITE 402
GREATER ST. LOUIS
ST LOUIS, MO  63101

FOSTER CITY HISTORICAL SOCIETY
PO BOX 4592
FOSTER CITY, CA  94404

FOSTER CITY SCHOOL PTA
461 BEACH PARK BLVD
FOSTER CITY, CA  94404

FOSTER CITY YOUTH SOFTBALL
ASSOCIATION
P.O. BOX 4211
FOSTER CITY, CA  94404

FOSTER FARMS DAIRY
DEPT 33369
PO BOX 44000
MC COLLS & CRYSTAL CREAM
SAN FRANCISCO, CA  94144-3369

FOUNDATION FIGHTING BLINDNESS
7168 COLUMBIA GATEWAY DR # 100
COLUMBIA, MD  21046

FOUNDATION FOR ADVOCACY
22935 VENTURA BLVD.
SUITE 201
CONSERVATIONSHIP & TRUST, INC.
WOODLAND HILLS, CA  91364

FOUNDATION FOR MESA PARKS
9531 BOND RD
AND RECREATION
MEZA, AZ  85211-4121

FOUNDATION FOR PLEASANT HILL
EDUCATION
PO BOX 23851
PLEASANT HILL, CA  94523

FOUNDATION FOR SECOND CHANCES
453 S. SPRING ST.
SUITE 839
LOS ANGELES, CA  90013

FOUNDER REHABILITATION RANCH
4190 LEON DR
CLAYTON, CA  94517

FOUR PARTNERS, INC.
1301 S. SUNKIST STREET
ANAHEIM, CA  92806

FOUR PARTNERS, INC.
FOUR PARTNERS, INC.
1301 S. SUNKIST STREET
ANAHEIM, CA  92806

FOUR SEASONS CONTRACTING
3402 N.E. 141ST AVE.
SAM WILLIAMS
VANCOUVER, WA  98682

FOUR SEASONS TURF & LANDSCAPE
2015 MALL ST
CALLMSVILLE, IL  62234

FOX GLASS OF BROOKLYN, INC.
141 20TH STREET
BROOKLYN, NY  11232

FOX SERVICE CENTER
1018 W. ORANGETHORPE AVE
FULLERTON, CA  92833

FOXWORTHY BAPTIS CHURCH
1774 FORWORTHY AVE
SAN JOSE, CA  95124

FR WESTGATE MALL, LLC
C/O FEDERAL REALTY INVESTMENT TRUST
1626 E. JEFFERSON STREET
ROCKVILLE, MD  20852

FR WESTGATE MALL, LLC
PO BOX 79408
C/O FEDERAL REALTY #160-1800
CITY OF INDUSTRY, CA  91716-9408

FRANCESCA Y JIMENZ ESTANISLAN
1261 CORTEZ DRIVE # 2
SUNNY VALE, CA  94086

FRANCHISE TAX BOARD
ATTN: BARBARA ELLEBY 117420918
PO BOX 942867
SACRAMENTO, CA  94267-2021

FRANCHISE TAX BOARD
P O BOX 942857
SACRAMENTO, CA  94257-0501

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0500

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0651

FRANCIS SABADO
PO BOX 171
SABADO STUDIO OF MUSIC
CHINO HILLS, CA  91709

FRANCIS SCOTT KEY
1530 43RD AVE
ELEMENTARY SCHOOL PTA
SAN FRANCISCO, CA  94122

FRANCISCA MIJANGOS
120 CITANNELL RD
AUBURN, CA  95603

FRANCISCA REYES
143 S PARKER
ORANGE, CA  92868

FRANCISCO A GARCIA
26980 ST. JULIAN CIRCLE
MURRIETA, CA  92563

FRANCISCO AMEZCUA
39939 STEVENSON COMMONS
UNIT #2122
FREMONT, CA  94538

FRANCISCO BANUELOS
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANCISCO BUENDIA
1241 AZALEA ST
OXNARD, CA  93036

FRANCISCO DELGADO
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANCISCO DIAZ JR.
2633 79TH AVE
OAKLAND, CA  94605

FRANCISCO G LOPEZ
1731 W LAMERT RD SPACE 84
LA HABRA, CA  90631

FRANCISCO GIRON
815 EMPIRE AVE
VENTURA, CA  93003

FRANCISCO J VEGA
1180 S WRIGHT RD
SANTA ROSA, CA  95407

FRANCISCO JUAREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANCISCO LUEVANO
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANCISCO MADRIGAL
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANCISCO RAMIREZ
2515 S ROSEWOOD AVE
SANTA ANA, CA  92707

FRANCISCO REYES
3660 CLARK AVE
LONG BEACH, CA  90808

FRANCISCO RODRIGUEZ
PO BOX 343
FAR HILLS, NJ  07931

FRANCISCO VEGA
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANCISCO VEGA
5738 WHITSET AVE APT 304
VALLEY VILLAGE, CA  91607

FRANCISCO VEGA
5738 WHTSETT AVE # 304
VALLEY VILLAGE, CA  91607

FRANCOTYP-POSTALIA,  INC.
PO BOX 4510
FP MAILING SOLUTIONS
CAROL STREAM, IL  60197-4510

FRANK DEVINCENZO
ADDRESS UNAVAILABLE AT TIME OF FILING

FRANK E GAVIOLA
7617 CLEMENT CIRCLE
MARITAL ARTS WAY
SACRAMENTO, CA  95828

FRANK GAY PLUMBING, INC.
6206 FOREST CITY ROAD
ORLANDO, FL  32810

FRANK GRANATO IMPORTING CO.
PO BOX 25684
SALT LAKE CITY, UT  84125-0684

FRANK WONG
1054 59TH STREET
OAKLAND, CA  94608

FRANK-LIN BEVERAGE GROUP OF
2452 WEST BIRCHWOOD STE 110
ARIZONA
MESA, AZ  85202

FRANKLIN COVEY CO.
PO BOX 25127
SALT LAKE CITY, UT  84125-0127

FRANK-LIN DISTILLERS PROD
P.O. BOX 49049
SAN JOSE, CA  95161

FRANK-LIN DISTILLERS PRODUCTS
650 LENFEST ROAD
SAN JOSE, CA  95133

FRANKLIN ELEMENTARY SCHOOL
4011 HOOD FRANKLIN RD
PTA
ELK GROVE, CA  95757

FRANKLIN ELEMENTARY SCHOOL
7050 FRANKLIN SCHOOL ROAD
LOOMIS, CA  99999

FRANKLIN HIGH SCHOOL
6400 WHITE LOCK PARKWAY
MARCHING BAND
ELK GROVE, CA  95757

FRANKLIN HIGH SCHOOL
6400 WHITELOCK PARKWAY
LATINO HONOR SOCIETY OF FHS
ELK GROVE, CA  95757

FRANKLIN JR WILDCATS
4801 LAGUNA BLVD
# 105-201
ELK GROVE, CA  95758

FRANKLIN MACHINE PRODUCTS, INC
P O  BOX 8500 S-41570
PHILADELPHIA, PA  19178

FRANKLINCOVEY CLIENT SALES, INC.
2200 WEST PARKWAY BLVD.
SALT LAKE CITY, UTAH  84119

FRANK'S LOCK & KEY
5201 HAMPTON ROAD
BANNING, CA  92220

FRANK'S SEPTIC SERVICE, INC.
PO BOX 1477
VACAVILLE, CA  95696-1477

FRANSINI GIRALDO
3997 CLAYTON AVE
LOS ANGELES, CA  90027

FRASSICA PLUMBING SERVICES INC
PO BOX 3239
NEWPORT BEACH, CA  92659-3230

FRAY MOTA
1725 WASHINGTON ST
SAN MATEO, CA  94403

FRED K VAUGHAN
12132 TUNSTALL STREET
SKIP'S STAINLESS
GARDEN GROVE, CA  92645

FRED M WHITAKER & GARY R BELZ
TRUSTEES OF ELIZABETH FONTAINE
23223 NORMANDIE AVENUE
C/O GERI MARIANI
TORRANCE, CA  90501

FREDDIE ESPINOSA
1637 W 22ND ST
SANTA ANA, CA  92706

FREDDY NUNEZ
725 S. NARDO APT J3
SOLANO BEACH, CA  92075

FREDERIKSEN PFC
7243 TAMARACK DRIVE
DUBLIN, CA  94568

FREDY LIRA
1441 DETROIT AVE
APT 253
CONCORD, CA  94520-3548

FREE METHODIST CHURCH MODESTO
1520 ROSE AVE
MODESTO, CA  95355

FREE THE CHILDREN
122 HAMILTON AVE
PALO ALTO, CA  94920

FREEDOM ELEMENTARY SCHOOL
2101 FINE AVE
PTA
MODESTO, CA  95355

FREEDOM HILL ELEMENTARY SHCOOL
1945 LORD FAIRFAX RD
PTA
VIENNA, VA  22182

FREEDOM IN CHRIST CHURCH
PO BOX 14462
SAN FRANCISCO, CA  94114

FREEDOM PARTNERS LIMITED LLC
P.O. BOX 3828
LAGUNA HILLS, CA  92654-9998

FREEHAND LINES & SIGNS
711 WEST 17TH STREET, # H-2
COSTA MESA, CA  92627

FREEHAND SIGN COMPANY
711 W 17TH STREET
UNIT H-2
COSTA MESA, CA  92627

FREINDS OF STEINERT JAZZ, INC.
8 BEATRICE COURT
MICHAEL KELVY, TRESURER
HAMILTON, NJ  08690

FREMONT BASEBALL, INC.
36130 ELBA PLACE
FREMONT, CA  94536

FREMONT FOOTBALL LEAGUE
PO BOX 624
VIKINGS TEAM
FREMONT, CA  94537

FREMONT NATIONAL YOUTH BASEBAL
3835 NOLAN TERRACE
FREMONT, CA  94538

FREMONT NATIONAL YOUTH BASEBAL
PO BOX 1202
SHAGGERS
FREMONT, CA  94538

FREMONT PARENTS NURSERY SCHOOL
4200 ALDER AVE
FREMONT, CA  94536

FREMONT PRESBYTERIAN CHURCH
5770 CARLSON DRIVE
SACRAMENTO, CA  95819

FREMONT UNIFIED SCHOOL DISTRIC
41800 BLACOW ROAD
IRVINGTON HIGH SCHOOL
FREMONT, CA  94538

FREMONT YOUTH SOCCER LEAGUE
44100 OLD WARM SPRINGS BLVD.
'99 MISSION VALLEY UNITED GIRL
FREMONT, CA  94538

FRENCH'S FLAVOR INGREDIENTS
P.O. BOX 088159
CHICAGO, IL  60695

FRESH & READY FOODS
FRESH & READY
1145 ARROYO AVE SUITE B
ATTN: ROSA - CHUCK LEHMAN, PRESIDENT
SAN FERNANDO, CA  91340

FRESH & READY FOODS- FREIGHT
FRESH & READY FOODS FREIGHT
1145 ARROYO AVE. SUITE B
ATTN: ROSA
SAN FERNANDO, CA  91340

FRESH FOOD CONCEPTS, INC.
FRESH FOOD CONCEPTS, INC.
6535 CABALLERO BLVD.
ATTN: FORMERLY SR. FELIX
BUENA PARK, CA  90620

FRESH GRILL
FRESH GRILL
111 E. GARRY AVE.
ATTN: JEN WITZ
SANTA ANA, CA  92707

FRESH GRILL
FRESH GRILL
240 EAST DYER ROAD
ATTN: JOHN HAULER
SANTA ANA, CA  92707

FRESH LOOK MOBILE WASH, LLC
PO BOX 276482
SACRAMENTO, CA  95827

FRESH POINT OF SOUTHERN CALIF
155 N. ORANGE AVENUE
CITY OF INDUSTRY, CA  91744-3432

FRESH SERVICE INC.
1608 CAMPBELL AVENUE
CAMPBELL, CA  95008

FRESH START SURGICAL GIFTS
2011 PALOMAR AIRPORT RD # 206
CARLSBAD, CA  92011

FRESHPOINT OF LAS VEGAS
5420 S. VALLEY VIEW
LAS VEGAS, NV  89118

FRESHPOINT SOUTHERN CALIFORNIA
FRESHPOINT SOUTHERN CALIFORNIA
155 N. ORANGE AVE
CITY OF INDUSTRY, CA  91744

FRESNO AG HARDWARE
4590 N FIRST STREET
FRESNO, CA  93726-1987

FRESNO AG HARDWARE
4590 N FIRST STREET
FRESNO, CA  93726-2327

FRESNO CHAMBER OF COMMERCE
P O BOX 1469
FRESNO, CA  93716-1469

FRESNO CITY COLLEGE
1101 EAST UNIVERSITY AVE
PINNING COMMITTEE
FRESNO, CA  93741

FRESNO CONVENTION & VISITORS B
848 M STREET, THIRD FLOOR
FRESNO, CA  93721

FRESNO COUNTY TAX COLLECTOR
2281 TULARE ST, RM 105
FRESNO, CA  93715

FRESNO COUNTY TAX COLLECTOR
P O  BOX 1192
FRESNO, CA  93715-1192

FRESNO COUNTY TAX COLLECTOR
P O BOX 1192
FRESNO, CA  93715-1192

FRESNO COUNTY TREASURER
HEALTH SERVICES AGENCY
P O  BOX 11800
FRESNO, CA  93775

FRESNO ICE LLC
1630 W SHAW AVE SUITE 163
FRESNO MONSTERS HOCKEY
FRESNO, CA  93710

FRESNO NEON SIGNS
5901 E. CLINTON
FRESNO, CA  93727

FRIEDMAN RECYCLING CO
3640 WEST LINCOLN ST
PHOENIX, AZ  85009

FRIEDMAN RECYCLING COMPANY INC
3640 WEST LINCOLN STREET
SECURITY DATA DESTRUCTION
PHOENIX, AZ  85009

FRIEND SCOTTISH RITE CHILDHOOD
1435 L STREET
LANGUAGE DISORDER CENTER
FRESNO, CA  93721

FRIENDS AND FAMILY PHUONG LE
423 BAUMANS DR
PHONG LE'S FUNERAL
SUISUN CITY, CA  94585

FRIENDS FOR LIFE ANIMAL SHELTE
143 W. VAUGHN AVE
GILBERT, AZ  85233

FRIENDS OF ART QUEST, INC.
PO BOX 5693
SANTA ROSA, CA  95402

FRIENDS OF ATWATER ELEMENTARY
3271 SILVERLAKE BLVD.
LOS ANGELES, CA  90039

FRIENDS OF BEETHOVEN
3711 BEETHOVEN ST
LOS ANGELES, CA  90066

FRIENDS OF DISABLED CHILDREN
754 EL CENTRO RD
EL SOBRANTE, CA  94803

FRIENDS OF GLENFELIZ ELEMENTAR
3955 GLENFELIZ BLVD
LOS ANGELES, CA  90039

FRIENDS OF HICKMAN
10850 MONTONGO STREET
HICKMAN ELEMENTARY
SAN DIEGO, CA  92126

FRIENDS OF LACES
5931 WEST 18TH STREET
CLUB 2012
LOS ANGELES, CA  90035

FRIENDS OF PACIFIC BEACH
PO BOX 99754
SECONDARY SCHOOLS
SAN DIEGO, CA  92109

FRIENDS OF PETER CRAWFORD
6960 AMBER RIDGE DR.
ANDERSON, CA  96007

FRIENDS OF SAN FRANCISCO
1200 15TH STREET
ANIMAL CARE & CONTROL
SAN FRANCISCO, CA  94103

FRIENDS OF THE OPEN SCHOOL
5540 W 77TH ST.
LOS ANGELES, CA  90045

FRIENDS OF THE PALO ALTO
1305 MIDDLEFIELD RD.
CHILDREN'S THEATRE
PALO ALTO, CA  94301

FRIENDS OF THE VETERANS MEMORI
1455 MADISON AVENUE
REDWOOD CITY, CA  94061

FRIENDS OF TORRANCE
23536 HAAS AVE
EXCEPTIONAL ATHELETS, INC.
TORRANCE, CA  90501

FRIENDS OF WEAVER
11872 WEMBLEY RD.
LOS ALAMITOS, CA  90720

FRIENDS OF WOODLAND HILLS
ATTN: ACADAMY
20800 BURBANK BLVD
WOODLAND HILLS, CA  91367

FRIENDS TO PARENTS
2525 WEXFORD AVENUE
SOUTH SAN FRANCISCO, CA  94080

FRITTS FORD
8000 AUTO DR.
RIVERSIDE, CA  92504

FRONT LINE SALES INC
PO BOX 670
LA VERNE, CA  91750

FRONT LINE SALES INC.
1751 CURTIS COURT
LA VERNE, CA  91750

FRONT LINE SALES, INC.
1751 CURTISS COURT
LAVERNE, CA  91750

FRONT LINE SALES, INC.
P O BOX 670
LA VERNE, CA  91750

FRONT LINE SALES, INC.
P.O. BOX 670
LA VERNE, CA  91750

FRONTERAS LATIN FOODS
FRONTERAS LATIN FOODS
700 COUNTRY ROSE CT.
ATTN: FAFAEL RUVALCABA
CORONA, CA  92882

FRONTIER
P.O. BOX 20550
ROCHESTER, NY  14602-0550

FRONTIER
PO BOX 20550
A CITIZEN COMMUNICATIONS CO.
ROCHESTER, NY  14602-0550

FROSTHOLM FAMILY TRUST 2005
ADDRESS UNAVAILABLE AT TIME OF FILING

FROZSUN FOODS, INC.
PO BOX 51617
UNIT X
LOS ANGELES, CA  90051-5917

FS SUPPLY.COM, INC.
13649 MUKILTCO SPEEDWAY
SUITE D-5, PMB 1180
LYNNWOOD, WA  98087

FSI OF CENTRAL INDIANA
6708 S. LAWNDALE AVE
INDIANAPOLIS, IN  46221

FTI CONSULTING
PO BOX 418178
BOSTON, MA  02241-8178

FUJI FOOD PRODUCTS
14420 BLOONFIELD AVE.
SANTA FE SPRINGS, CA  90670

FULGENCIO ALVAREZ
70 N CENTRAL AVE
ALVAREZ LANDSCAPE
RAMSEY, NJ  07446

FULLERTON HIGH SCHOOL
201 EAST CHAPMAN AVE
FULLERTON, CA  92832

FULLERTON POP WARNER
PO BOX 2262
FULLERTON, CA  92837

FULLY ALIVE COMMUNITY CHURCH
1406 RADIO ROAD
REDWOOD CITY, CA  94065

FULTON COLLEGE PREP SCHOOL
7477 KESTER AVENUE
ROB FULTON COLLEGE PREP SCHOOL
VAN NUYS, CA  91405

FUNKANOMETRY SF DANCE COMPANY
99 COLTON STREET
SAN FRANCISCO, CA  94103

FUNNEL POINT MINISTRIES
2412 NW INVERNESS DR.
HILLSBORO, OR  97124

FUSD-FRESNO HIGH
1839 ECHO
LATIN CLUB
FRESNO, CA  93704

FUSES UNLIMITED & LIBERTY ENGI
9248 ETON AVENUE
CHATSWORTH, CA  91311

FUSION SIGN AND DESIGN
3443 NIKI WAY
RIVERSIDE, CA  92507

FUTURE BUSINESS LEADERS AMERIC
3600 BUTCH CASSIDY WAY
GALENA CHAPTER
RENO, NV  89511

FUTURE BUSINESS LEADERS OF
3111 CENTER COURT LANE
AMERICA
ANTELOPE, CA  95843

FUTURE TECHNOLOGY SOLUTION
1800 E. DEERE AVE.
SANTA ANA, CA  92705

FUZIO - FRESNO
FUZIO'S FRESNO
185 PASEO DEL CENTRO
ATTN: THOMAS LOPE
FRESNO, CA  93720

FUZIO - MODESTO
FUZIO'S MODESTO
1020 10TH STREET STE100
MODESTO, CA  95354

FUZIO - SANDS
FUZIO - SANDS
345 NORTH ARLINGTON AVE
ATTN: FRED ARBABI
RENO, NV  89501

FUZIO (CALMEX)
801 10TH STREET 5TH FLOOR SUITE 2
MODESTO, CA  95354

FUZIO BRENTWOOD
FUZIO BRENTWOOD
2505 SAND CREEK RD #108
BRENTWOOD, CA  94513

FUZIO EMBARCADERO
FUZIO'S - EMBARCADERO
#1 EMBARCADERO CENTER
SAN FRANCISCO, CA  94111

FUZIO EMERYVILLE
FUZIO EMERYVILLE
5959 SHELLMOUND ST. #75
EMERYVILLE, CA  94608

FUZIO FREMONT
FUZIO FREMONT
3113 STEVENSON BLVD
FREMONT, CA  94538

FUZIO SACRAMENTO
FUZIO SACRAMENTO
828 J ST.
SACRAMENTO, CA  95814

FUZIO STOCKTON
FUZIO STOCKTON
5633 PACIFIC AVE
STOCKTON, CA  95207

FUZIO'S - CASTRO
FUZIO'S - CASTRO
469 CASTRO STREET
SAN FRANCISCO, CA  94114

FUZIO'S - CHESTNUT
FUZIO'S - CHESTNUT
2175 CHESTNUT STREET
SAN FRANCISCO, CA  94123

FUZIO'S - DAVIS
FUZIO DAVIS
139 G STREET
DAVIS, CA 95616

FUZIO'S - DUBLIN
FUZIO'S - DUBLIN
4930 DUBLIN BLVD. F6 #D
DUBLIN, CA 94568

FW CA-AUBURN VILLAGE, LLC
PO BOX 31001-1043
AUBURN VILLAGE
PASADENA, CA 91110-1043

G & S SERVICE AND REPAIR
440 SYLVAN SPRINGS RD.
RICHARD GRAFT
ST. LOUIS, MO 63125

G & T TECH REFRIGERATION CO, L
P.O. BOX 5762
REDWOOD, CA 94063

G HAVEN YOUNG
459 NORTH BLACKSTONE AVE
HAVEN'S FOR TOTAL SECURITY
FRESNO, CA 93701

G&G CLOSED CIRCUIT EVENTS, LLC
2380 S. BASCOM AVE
SUITE #200
J&J PRODUCTIONS, INC.
CAPBELL, CA 95008

G&G MARTCO LLP
P.O. BOX 45871
UNION BANK OF CALIFORNIA
SAN FRANCISCO, CA 94145

G&G MARTCO, L.P.
PO BOX 45871
UNION BANK OF CALIFORNIA
SAN FRANCISCO, CA 94145

G&K SERVICES
137 RALPH STREET
BELLEVILLE, NJ 07109

G&T TECH REFRIGERATION CO, LP
PO BOX 5762
REDWOOD CITY, CA 94063

G.E.T. ENTERPRISES, INC.
1515 W SAM HOUSTON PKWY N
HOUSTON, TX 77043

G4S SECURE SOLUTIONS
PO BOX 277469
ATLANTA, GA 30384

GABILAN WELDING, INC.
PO BOX 370
HOLLISTER, CA 95024

GABINO RESENDIZ
8120 OWENSMOUTH STREET
APT 5
CANOGA PARK, CA 91304

GABRIEL ALBA
1355 EDEN AVE
APT B24
SAN JOSE, CA 95117

GABRIEL GALINDO
3234 W 108TH ST
INGLEWOOD, CA 90303

GABRIEL GARCIA
554 7TH STREET
IMPERIAL BEACH, CA 91932

GABRIEL GUTIERREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

GABRIEL GUTIERREZ
38300 30TH STREET EAST APT 302
PALMDALE, CA 93550

GABRIEL HERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

GABRIEL NIESTAS
3906 CAMEO DR.
OCEANSIDE, CA 92056

GABRIEL ORIGINALES
ADDRESS UNAVAILABLE AT TIME OF FILING

GABRIEL RIOS
2751 EL DORADO AVE
OXNARD, CA 93033

GABRIEL ROSAS
28395 TODWELL AVE
ROMOLAND, CA 92585

GABRIEL VELARDE
3019 GARNET AVE
APT # B
FULLERTON, CA 92831

GABRIELA ALCALA
ACA0047

GABRIELA GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

GABRIELA LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

GABRIELE WITTMANN
5832A EUREKA LN.
SACRAMENTO, CA 95842

GABRIELLA REYES
1518 1/2 N. WESTERN AVE., #101
LOS ANGELES, CA  90027

GAGER DISTRIBUTING, INC.
2575 HIGHWAY 32
CHICO, CA  95973

GALE DUFFEY
12121 WILSHIRE BLVD
SUITE 1221
LOS ANGELES, CA  90025

GALLAGHER BASSETT
15763 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-3141

GALLAGHER BASSETT
6399 S. FIDDLER'S GREEN CIRCLE, SUITE 250
GREENWOOD VILLAGE, CO  80111

GALLIEO HIGH SCHOOL
1150 FRANCISCO ST.
SAN FRANCISCO, CA  94109

GALLO WINE SALES OF NJ INC.
520 DIVISION ST.
ELIZABETH, NJ  07201

GAMCO INDUSTRIES
4900 S. SOTO STREET
VERNON, CA  90058

GAMMA ALPHA OMEGA SORORITY INC
10435 LINDLEY AVE, # 164
NORTHRIDGE, CA  91325

GAMMA ALPHA OMEGA SORORITY INC
1082 N SUMMIT AVE
PASADENA, CA  91103

GANAHL LUMBER CO
10742 LOS ALAMITOS BLVD.
LOS ALAMITOS, CA  90720

GANESHA HIGH SCHOOL
11521 FAIRPLEX DR.
POMONA, CA  91768

GARBARINO DISPOSAL
PO BOX 250
NORTH PLAINS, OR  97133

GARBARINO DISPOSAL & RECYLING
P.O. BOX 250
NORTH PLAINS, OR  97133-0250

GARCIA'S PRO CARPET CLEANING
ATTN: FERNANDO S. HERNANDEZ
4460 NATOMAS BLVD SUITE 120
PO BOX 122
SACRAMENTO, CA  95835

GARDA CL WEST, INC.
PO BOX 90131
PASADENA, CA  91109

GARDEN GROVE FRIDAY NIGHT
PO BOX 5952
LIGHTS
GARDEN GROVE, CA  92846

GARDEN GROVE MOTHER'S CLUB
PO BOX 1146
GARDEN GROVE, CA  92842

GARDEN PARK ELEMENTARY SCHOOL
6562 STANDFORD AVE
PTA
GARDEN GROVE, CA  92845

GARDEN VILLAGE SCHOOL
208 GARDEN LANE
COLMA, CA  94015

GARDENA VALLEY
1964 W 162ND. STREET
JAPANESE CULTURAL INSTITUTE
GARDENA, CA  90247

GARDNER BULLIS SCHOOL
25890 FREMONT RD.
LOS ALTOS HILLS, CA  94022

GARDNER, WILLIAM H.
6 B LIBERTY STE 115
ALISO VIEJO, CA  92656

GARRY KAISER JR.
ADDRESS UNAVAILABLE AT TIME OF FILING

GARY CROSBY
20808 CEDAR RIDGE DR.
RENO, NV  89523

GARY H. MARQUEZ
948 DAWNVIEW WAY
VACAVILLE, CA  95687

GARY HUG
PO BOX 68
YERMO, CA  92398

GARY J GIAFAGLIONE
354 UMBARGER ROAD # 15
AAA GLASS REPLACEMENT
SAN JOSE, CA  95111

GARY MILLER
ADDRESS UNAVAILABLE AT TIME OF FILING

GARY MUSTIN
P O  BOX 25033
GARY'S ROOTER & PLUMBING SVE
EUGENE, OR  97402

GARY P. HILLS
5078 MADISON AVE
HILLS CARPET CLEANING
SAN DIEGO, CA  92115

GARY STONE
319 FRUITVALE ROAD
PRECISION MAINT PLUMBING
VACAVILLE, CA  95687-2627

GAS APPL. SERVICE LLC
1512 W 2ND AVE
EUGENE, OR  97402

GASKET GUY OF ORLANDO LLC
PO BOX 721171
ANTHONY M. RICCIARDO
ORLANDO, FL  32872-5001

GASKET GUY OF SAN DIEGO
3517 CHAUNCEY RD
OCEANSIDE, CA  92056

GASKET GUY OF SOUTHWEST FLORID LLC
2225 E WASHINGTON AVE
VENICE, FL  34293

GASKET PROS
PO BOX 1000
BURBANK, CA  91507

GATEWAY HIGH SCHOOL
1430 SCOTT ST.
SAN FRANCISCO, CA  94115

GATEWAY SAFE & LOCK, INC.
10227 NE CLACKAMAS
PORTLAND, OR  97220

GATEWAY TECHNOLOGY SOLUTIONS
9677 PAGE AVENUE
NSC DIVERSIFIED
ST. LOUIS, MO  63132

GAUDENCIO CORTEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

GAVILAN CSEA
5055 SANTA TERESA BLVD.
CHAPTER 270
GILROY, CA  95020

GAVILAN HILLS CHRUCH
PO BOX 1376
13085 MONTEREY RD.
SAN MARTIN, CA  95046

GAVILAN, OVIDIO E.
186 VIRGINIA PL.
DBA O.E.G.CONSTRUCT.&MAINT.
COSTA MESA, CA  92627

GAY AND LESBIAN ARMENIAN SOCIE
8721 SANTA MONICA BLVD. # 654
W. HOLLYWOOD, CA  90069

GBL DISTRIBUTING CO
P O  BOX 6130
SANTA BARBARA, CA  93160-6130

GCS SERVICE, INC.
24673 NETWORK PLACE
ECOLAB EQUIPMENT CARE
CHICAGO, IL  60673-1246

GE CAPITAL
P O BOX 802585
BILLING ID#90132303182
CHICAGO, IL  60680-2585

GE CAPITAL
P.O. BOX 802585
CHICAGO, IL  60680

GE CAPITAL
P.O. BOX 802585
CHICAGO, IL  60680-2585

GE CAPITAL FRANCHISE FINANCE
ADDRESS UNAVAILABLE AT TIME OF FILING

GE FLEET SERVICES
3 CAPITAL DRIVE
EDEN PRAIRIE, MN  55344

GE FLEET SERVICES
PO BOX 100363
ATLANTA, GA  30384-0363

GE SECURITY
5624 COLLECTIONS CENTRE DR
CHICAGO, IL  60693

GECKO HOSPITALITY
DEPARTMENT 4542
CAROL STREAM, IL  60122-4542

GEGGIE ELEMENTARY
430 BALD HILL ROAD
PARENT TACEHR ASSOCATION
EURECKA, MO  63025

GEILE LEON
130 S. BEMISTON, SUITE 800
ST. LOUIS, MO  63105

GEILE-LEON MARKETING COMMUNICA
130 S BEMINSTON AVE
# 800
ST. LOUIS, MO  63105

GEILE-LEON MARKETING COMMUNICA
130 S BEMINSTON AVE
#800
ST. LOUIS, MO  63105

GEISEL GUEMEZ
877 ST. CHARLES DR
APT # 11
THOUSAND OAKS, CA  91360

GEIVON CISNEROS
2323 SUNNYFANDS DR.
EG PROMOTIONS (ESTILO G)
PERRIS, CA  92570

GELCO CORPORATION DBA GE FLEET
SERVICES
3 CAPITAL DRIVE
EDEN PRAIRIE, MN  55344

GELSON'S MARKETS
2020 SO. CENTRAL AVE
ATTN:CASH CONTROL
COMPTON, CA  90220-0256

GENE LAMBSON
260 CUTISS CIRCLE
GALT STEAM CLEANING
GALT, CA  95632

GENE V. PIRA
17501 CHASE STREET
DBA- BACKFLOW PREVENTION /
REGULATION 4 FIRE
NORTHRIDGE, CA  91325

GENERAL CREDIT FORMS, INC.
PO BOX 60078
ST LOUIS, MO  63160-

GENERAL DISTRIBUTORS
ADDRESS UNAVAILABLE AT TIME OF FILING

GENERAL DISTRIBUTORS
**PREPAID VENDOR ONLY***

GENERAL DISTRIBUTORS
13895 FIR STREET
OREGON CITY, OR  97045

GENERAL DISTRIBUTORS INC
13895 FIR STREET
OREGON CITY, OR  97045

GENERAL ELECTRIC CAPITAL
10900 NE 4TH STREET, SUITE 500
BELLEVUE, WA  98004

GENERAL ELECTRIC CAPITAL
ATTN: MARY LOU PARKS
201 MERRITT 7
NORWALK, CT  06856-5201

GENERAL ELECTRIC CAPITAL CORPORATION
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GENERAL ELECTRIC CAPITAL CORPORATION
201 MERRITT 7
6TH FLOOR
NORWALK, CT  06856-5201

GENERAL ELECTRIC CAPITAL CORPORATION
P.O. BOX 35701
BILLINGS, MT  59107-5701

GENERAL INDUSTRIAL REPAIR
7417 SLAUSON AVE
COMMERCE, CA  90040

GENERAL INVESTMENT HOLDING CO., LLC
C/O KNORR MANAGEMENT, INC.
5525 REBECCA WAY
CORNING, CA  96021

GENERAL INVESTMENT HOLDING LLC
5525 REBECCA WAY
C/O KNORR MANAGEMENT, INC.
CORNING, CA  96021

GENERAL MILLS
P.O. BOX LA21350
PASADENA, CA  91185

GENERAL MILLS SALES, INC. BAKERIES & FS
DIVISION
ONE GENERAL MILLS BOULEVARD
P.O. BOX 1113
MINNEAPOLIS, MN  55426

GENERAL PAVEMENT MANAGEMENT
240 QUAIL COURT
SANTA PAULA, CA  93060

GENERAL PLUMBING CORPORATION
436 KEAP STREET
BROOKLYN, NY  11211

GENERAL PRODUCE CO. LTD
P O BOX 308
SACRAMENTO, CA  95812-0308

GENERAL PROGRAMMING, INC.
P.O. BOX 1002
TRACY, CA  95378-1002

GENERAL WAX & CANDLE CO.
P O BOX 9398
NO HOLLYWOOD, CA  91609-1398

GENESIS S CORONA
1035 15TH ST
RICHMOND, CA  94801

GENPAK  LLC.
P.O. BOX 277796
ATLANTA, GA  30384-7796

GENPAK  LLC.
PO BOX 277796
ATLANTA, GA  30384-7796

GENPAK LLC
68 WARREN STREET
P.O. BOX 727
GLENS FALLS, NY  12801

GEO KIDS
345 MIDDLEFIELD RD
MAIL STOP 204
MENLO PARK, CA  94025

GEORGE BRESLAW & SONS, INC.
PLUMBING CONTRACTORS
559 WEST 45TH STREET
NEW YORK, NY  10036

GEORGE CABBOTAGE
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGE CABOTAGE
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGE CHIALA FARMS INC.
15500 HILL ROAD
MORGAN HILL, CA  95037

GEORGE KNEIZEH
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGE KNEIZEH
10056 CARLYLE ST
VENTURA, CA  93004

GEORGE MARKS CHILDREN HOUSE
2121 GEORGE MARKS LN
SAN LEANDRO, CA  94578

GEORGE SPYROPOULOS
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGE THINGILI
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGE THOMAS
6326 LEXINGTON AVENUE
LOS ANGELES, CA  90038

GEORGE WASHINGTON ELEMENTARY
2322 N LINCOLN ST.
PTA
BURBANK, CA  91504

GEORGE WASHINGTON HIGH SCHOOL
600 32ND AVENUE
SAN FRANCISCO, CA  94121

GEORGE WASHINGTON SCHOOL
251 WHITTIER ST.
DALY CITY, CA  94014

GEORGE YUDELL
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGE ZABALA
ADDRESS UNAVAILABLE AT TIME OF FILING

GEORGIA A AZNAR
1653 KIDDER AVE # E
FAIRFIELD, CA  94533

GEORGIA CHIALA FARMS
15500 HILL ROAD
MORGAN HILL, CA  95037

GEORGINA A AZNAR
1653 KIDDER AVENUE # E
FAIRFIELD, CA  94533

GEOVANI LEYTE
5911 CHERRYWOOD LANE
GREENBELT, MD  20770

GEOVANNY ARELLANO
1200 RANCHERO WAY
APT # 51
SAN JOSE, CA  95117

GERALD GRANT
ADDRESS UNAVAILABLE AT TIME OF FILING

GERALD L. KOOP
104 COREMARK CT.
ALPHA & OMEGA GARDENING
BAKERSFIELD, CA  93307

GERALD MOORE
ADDRESS UNAVAILABLE AT TIME OF FILING

GERALD VANCE DICKER & PATRICIA RUTH
DICKER (1/3), TRUSTEES OF THE DICKER
FAMILY TRUST UAD 9/6/95
1915-A EAST KATELLA AVENUE
ORANGE, CA  92867

GERARDO B VALLEJO
13771 CEDAR ST A1
WESTMINISTER, CA  92683

GERARDO GARCIA
2651 WYMAN
TRACY, CA  95376

GERARDO GONZALEZ
954 HENDERSON AVE
SPACE # 133
SUNNYVALE, CA  94086-9029

GERARDO LOPEZ TORRES
21151 HORBART
TORRANCE, CA  90501

GERARDO MEZA
ADDRESS UNAVAILABLE AT TIME OF FILING

GERARDO P MATOS
ADDRESS UNAVAILABLE AT TIME OF FILING

GERARDO RAMOS
3217 WEST 139TH ST
HAWTHORNE, CA 90250

GERBER ALVARADO
ADDRESS UNAVAILABLE AT TIME OF FILING

GERMAN CALLEJAS
1230 PALAMOS AVE
SUNNYVALE, CA 94089

GERMAN INTERNATIONAL SCHOOL
310 EASY STREET
SILICON VALLEY
MOUNTAIN VIEW, CA 94043

GERMAN SHEPHERD RESCUE OF
ORANCE COUNTY
177 F RIVERSIDE AVE SUITE 143
NEWPORT BEACH, CA 92663

GESSNER PRODUCTS CO INC.
PO BOX 389
AMBLER, PA 19002

GET FRESH PRODUCE, INC.
1441 BREWSTER CREEK BLVD.
ACCTS RECEIVABLE
BARTLETT, IL 60103

GET FRESH PRODUCE, INC.
ATTN: ACCTS RECEIVABLE
1441 BREWSTER CREEK BLVD.
BARTLETT, IL 60103

GET ON THE BUS
1125 FERRY ST.
MARTINEZ, CA 94553

GET ON THE BUS
5411 CAMELLIA AVE
CTF-08
NORTH HOLLYWOOD, CA 91601

GETHSEMANE CHURCH OF
240 PAGE STREET
GOD IN CHRIST
SAN FRANCISCO, CA 94102

GETHSEMANE LUTHERAN SCHOOL
1035 E GUADALUPE RD
TEMPE, AZ 85283

GGP/HOMART, INC
C/O WEST OAKS MALL
1897 PAYSHERE CIRCLE
CHICAGO, IL 60674

GGP/HOMART, INC.
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

GGP-SL, LLC AND STONESTOWN SHOPPING
CENTER, L.P.
110 N. WACKER DRIVE
CHICAGO, IL 60606

GI INDUSTRIES
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

GI INDUSTRIES
PO BOX 541065
LOS ANGELES, CA 90054-1065

GIANCARLO SILVA
25692 CRESTO LOMA
LAGUNA NIGUEL, CA 92677

GIANT CO2
531 GOETZ AVENUE
SANTA ANA, CA 92707

GIANT STEPS OF ST. LOUIS
2685 METRO BLVD.
MARYLAND HEIGHTS, MO 63043

GIBSON, DUNN, & CRUTCHER LLP
200 PARK AVE
NEW YORK, NY 10166-0193

GIFT TRACKER
1112 BERKELEY ST
ATTN: DAVID ROSS
SANTA MONICA, CA 90403

GIG KYRIACOU
246 NORTH PASS AVENUE
KYRIACOU MEDIATION
BURBANK, CA 91505

GIGMA LAMBDA GAMMA SORORITY
1 LMU DRIVE
STUDENT LEADERSHIP AND
DEVELOPMENT
LOS ANGELES, CA 90045

GILBERT A TORRES
16465 TULLOCK ST.
FONTANA, CA 92335

GILBERT FRANCO
CA

GILBERT PARK ELEMENTARY PTA
13132 SE RAMONA
MARIE ROBERTS
PORTLAND, OR 97236

GILBERT POP WARNER
6310 E THOMAS RD
SUITE 324
SCOTTSDALE, AZ 85251-7071

GILBERTO AGUAYO
ADDRESS UNAVAILABLE AT TIME OF FILING

GILBERTO ROQUE SOLIS
2751 MONUMENT BLVD.
APT 156
CONCORD, CA 94520

GILBERTO SANCHEZ
8107 W HAZELWOOD ST.
PHOENIX, AZ 85053

GILES LOCK & SECURITY SYSTEMS
1250 HARTNELL AVE.
REDDING, CA 96002

GILLCO PRODUCTS
1701 LA COSTA MEADOWS DRIVE
SAN MARCOS, CA 92078-5105

GILLERMO MAGALLANES
ADDRESS UNAVAILABLE AT TIME OF FILING

GILROY CHAMBER OF COMMERCE
7471 MONTEREY ST.
GILROY, CA 95020

GILROY CHAOS SPORTS ORGANIZATI
787 WELBURN AVE
GILROY, CA 95020

GILROY DISPATCH
P.O. BOX 22365
GILROY, CA 95021-2365

GILROY FIRE DEPARTMENT
7070 CHESTNUT AVE
OPERATION RIGHT TO SERVE
GILROY, CA 95020

GILROY HIGH SCHOOL
750 W 10TH ST.
CLASS OF 2009
GILROY, CA 95020

GILROY HIGH SCHOOL
750 W 10TH STREET
PARENT CLUB
GILROY, CA 95020

GILROY HIGH SCHOOL
750 WEST TENTH STREET
BOYS & GIRLS VOLLEYBALL
GIROY, CA 95020

GILROY HIGH SCHOOL
850 DAY ROAD
INTERACT
GILROY, CA 95020

GILROY HIGH SCHOOL
PO BOX 545
GRAD NIGHT
GILROY, CA 95021-0545

GILROY HIGH SCHOOL BAND/COLOR
777 FIRST ST
PMB 168
GILROY, CA 95020

GILROY LITTLE LEAGUE
PO BOX 111
GILROY, CA 95021

GILROY PREP SCHOOL
277 100F ST
GILROY, CA 95020

GILROY PRESBYTERIAN CHURCH
6000 MILLER AVE
GILROY, CA 95020

GILTON SOLID WASTE -  BIN
755 S YOSEMITE
OAKDALE, CA 95361

GILTON SOLID WASTE - TRASH
755 S YOSEMITE
OAKDALE, CA 95361

GILTON SOLID WASTE MANAGEMENT
755 S YOSEMITE
OAKDALE, CA 95361

GINA CASTRO
522 E WALNUT AVENUE
BURBANK, CA 91501

GINA CASTRO
522 E. WALNUT AVENUE
BURBANK, CA 91501

GINGER DOUILLARD
8235 NORTH 81ST STREET
LONGMONT, CO 80503-8750

GIOVANNI BRUNO
ADDRESS UNAVAILABLE AT TIME OF FILING

GIRARD ENVIRONMENTAL SERVICES
PO BOX 1119
SANFORD, FL 32772-7013

GIRL SCOUT OF NORTHERN CALIF
2175 NORTHAMPTON DRIVE
CADETTE GIRL SCOUT TROOP 60779
SAN JOSE, CA 95124

GIRL SCOUT TROOP 30800
781 ALTA LOMA DRIVE
SOUTH SAN FRANCISCO, CA 94080

GIRL SCOUTS OF NORTHERN CALIF
1310 SOUTH BASCOM AVE.
SAN JOSE, CA 95128

GIRL SCOUTS OF NORTHERN CALIF
4825 OLD REDWOOD HWY
SANTA ROSA, CA 95403

GIRL SCOUTS OF SF BAY AREA, IN
7700 EDGEWATER DR.SUITE 340
OAKLAND, CA 94621

GIRLFRIENDS CARE, INC.
PO BOX 1820
CARLSBAD, CA  92018-1820

GIRLS INCORPORATED OF ST LOUIS
8801 NELSON DRIVE
ST LOUIS, MO  63121

GIRLS LEAD NOW
PO BOX 3643
LOS ALTOS, CA  94024

GIRLS SCOUTS OF NORTHERN CALIF
7700 EDGEWATER DIRVE
SUITE 340
OAKLAND, CA  94621

GIVE KIDS THE WORLD
210 S BASS RD
KISSIMMEE, FL  34769

GLACIER DESIGN SYSTEMS, INC.
5985 ENGINEER DR
HUNTINGTON BEACH, CA  92649-1129

GLACIER REFRIGERATION & AIR
1200 VALLEY VIEW
SELMA, CA  93662

GLAD TIDINGS CHURCH
2009 FULLERS CROSS RD
OCOEE, FL  34761

GLADNEY REGINALD
9414 EVERMAID
OVERLAND, MO  63114

GLADSTONE ASSEMBLY OF GOD
6460 GLEN ECHO AVE
GRACE CHRISTIAN SCHOOL
GLADSTONE, OR  97027

GLADYS CASTAGNOLA TRUST A
C/O MONTECITO BANK & TRUST
TRUST DEPT, P.O. BOX 1440
SANTA BARBARA, CA  93102

GLADYS HAMPTON
204 WEST 111TH ST
LOS ANGELES, CA  90061

GLANKLER EARLY LEARNING CENTER
39207 SUNDALE DRIVE
FREMONT, CA  94538

GLAUCIA ARAUJO LAVIN
1721 AVIATION BLVD # 37
REDONDO BEACH, CA  90278

GLAZER & BLINDER
23945 CALABASAS RD. SUITE 200
CALABASAS, CA  91302

GLAZIER FOODS
GLAZIER FOODS
11303 ANTOINE DR.
ATTN: SHARON
HOUSTON, TX  77066

GLEBE ELEMENTARY PTA
1770 N GLEBE RD
ARLINGTON, VA  22207

GLEN DUCAN ELEMENTARY SCHOOL
1200 MONTELLO
RENO, NV  89512

GLENDA LAZALDE
850 THERMAL AVE
SAN DIEGO, CA  92154

GLENDALE ADVENTIST ACADEMY
700 KIMLIN DRIVE
HOME AND SCHOOL ASSOCIATION
GLENDALE, CA  91206

GLENDALE ADVENTIST ELEMENTARY
700 KIMLIN DRIVE
GLENDALE, CA  91206

GLENDALE EMBLEM CLUB # 104
120 E COLORADO ST.
GLENDALE, CA  91205

GLENDALE YOUTH ORCHESTRA
PO BOX 4401
GLENDALE, CA  91222

GLENDORA JR. ALL AMERICAN
PO BOX 2034
FOOTBALL-CHEER
GLENDORA, CA  91440

GLENMORANGIE LIMITED PARTNERSHIP
P.O. BOX 1287
NORTHBROOK, IL  60065-1287

GLENMORANGIE LTD PARTNERSHIP
PO BOX 1287
PROPERTY MANAGEMENT
NORTHBROOK, IL  60065-1287

GLENN DALE ELEMENTARY SCHOOL
6700 GLENN DALE ROAD
GLENN DALE, MD  20769

GLENN DAVID BRIEN
517 -G MARINE VIEW AVE
PENINSULA COMM KITCHEN EQU
BELMONT, CA  94002

GLENN DRASHER
3530 RAINER LANE NORTH
PLYMOUTH, MN  55447

GLENN FISHER
28806 SUNBURST DR.
MENIFEE, CA  92584

GLENN JAMES
16556 W. PRIMROSE LANE
LOCKPORT, IL  60441

GLENNA CROSKREY
9808 SIERRA MADRE RD
SPRING VALLEY, CA  91977

GLENRIDGE COOP NURSERY SCHOOL
PO BOX 31202
SAN FRANCISCO, CA  94131

GLENVIEW ELEMENTARY SCHOOL
1775 GLENVIEW AVENUE
ANAHEIM, CA  92807

GLIDER ELEMENTARY SCHOOL
511 COZY DR
P F A
SAN JOSE, CA  95123

GLOBAL BRIGADES, INC.
1425 BRANDY WINE
FRESNO, CA  93720-1318

GLOBAL EQUIPMENT CO.
PO BOX 905713
CHARLOTTE, NC  28290-5713

GLOBAL GLIMPSE
101 CALIFORNI ST
SUITE 3500
SAN FRANCISCO, CA  94115

GLOBAL MARKETING
2295 S HIAWASSEE RD # 207
MYCITY PUBLICATIONS
ORLANDO, FL  32835

GLOBAL MEDIA SYSTEMS, INC.
22521 AVENIDA EMPRESA
SUITE 116
GLOBAL MEDIA GROUP
RANCHO SANTA MARGARITA, CA  92688

GLOBAL MEDICAL TRAINING
886 HILGARD AVE # 116
LOS ANGELES, CA  90024

GLOBAL PACKAGING RESOURCES, IN
672 DAPPLE GRAY CIRCLE
WALNUT, CA  91788

GLOBAL VOLUNTEER NETWORK FOUND
PO BOX 294
LITTLETON, CO  80160

GLORIA BYERS
716 E PINE STREET # C
ALTADENA, CA  91001

GLORIA CORTEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

GLORIA H JUAREZ-CARRASCO
11236 MEREDITH ST.
ADELANTO, CA  92301

GLORIA SILVA
ADDRESS UNAVAILABLE AT TIME OF FILING

GLORIA WILSON
90960 ALMOND AVE
COMPTON, CA  90220

GM GRAPHICS, INC.
1929 MAIN STREET,STE 105
PRINT TECHNOLOGY SOLUTIONS
IRVINE, CA  92614

GM HVAC
131 PRICE ST
DALY CITY, CA  94014-1046

GMI BUILDING SERVICES, INC.
8001 VICKERS STREET
SAN DIEGO, CA  92111

GMS INDUSTRIES, INC.
26429 RANCHO PARKWAY SOUTH
SUITE 140
LAKE FOREST, CA  92630

GNA-BROOK FIRE PROTECTION, INC
PO BOX 1175
CO2 CARBONICS & SUPPLIES
GLENDORA, CA  91740

GNS CH-MARINA SAL-5078
236 RESERVATION RD.
SALINAS #565078
ATTN: JONI
MARINA, CA  93933

GOLAZO SPORTS INC.
360 W 9TH AVE
ESCONDIDO, CA  92025

GOLD COAST BAKING CO. INC.
1590 EAST ST. GERTRUDE PLACE
SANTA ANA, CA  92705

GOLD COAST INGREDIENTS
2429 YATES AVENUE
COMMERCE, CA  90040-1917

GOLD COAST REFRIGERATION(PARTN
PO BOX 2584
HOLLISTER, CA  95024-2584

GOLD COAST VILLAGE LLC
13737 FIJI WAY C-10
C/O PACIFIC OCEAN MANAGEMENT
MARINA DEL REY, CA  90292

GOLD COAST VILLAGE,LLC
C/O PACIFIC OCEAN MGMT. LLC
13737 FIJI WAY, C-10
MARINA DEL REY, CA  90292

GOLD COUNTRY MEDIA
PO BOX 5957
AUBURN, CA  95604-5910

GOLD N ROUF, INC.
9408 ST CHARLES ROCK ROAD
FASTSIGNS OF BRIDGETON
ST. LOUIS, MO  63114

GOLD RIVER STINGRAYS SWIM TEAM
2201 GOLD RUSH DR.
GOLD RIVER, CA  95670

GOLD RIVER VILLAGE ASSOCIATES
C/O THE SCURFIELD COMPANY
1014 2ND STREET, SUITE 300
SACRAMENTO, CA  95814

GOLD STAR BOOSTER
240 S. WHISMNAN ROAD
MOUNTAIN VIEW, CA  94041

GOLDBERG AND SOLOVY FOODS, INC
P O BOX 60107
LOS ANGELES, CA  90060-0107

GOLDBERG AND SOLOVY FOODS, INC
P.O. BOX 60107
LOS ANGELES, CA  90060-0107

GOLDEN  STATE WATER CO
P.O. BOX 9016
SAN DIMAS, CA  91773

GOLDEN EMPIRE ELEMENTARY PTO
9045 CAMBERRA DRIVE
PLEASANT GROVE ELEMENTARY PTO
SACRAMENTO, CA  95826

GOLDEN KEY INTERNATIONAL HONOR
ATTN: CAL POLY CHAPTER
3801 WEST TEMPLE AVENUE
POMONA, CA  91768

GOLDEN POPPY GRAND CHAPTER OGS
600 SO 37TH ST. # 9
LYDIA CHAPTER # 23
RICHMOND, CA  94804

GOLDEN SIERRA HIGH SCHOOL
1861 SQUIRES CANYON CT
SOBER GRADUATION 2011
COOL, CA  95614

GOLDEN SIERRA HIGH SCHOOL
PO BOX 175
CHEER
GARDEN VALLEY, CA  95633

GOLDEN SIERRA LIFE SKILLS
3240 PROFESSIONAL DRIVE
AUBURN, CA  95602

GOLDEN SPIKES BASEBALL
2107 W 235 PLACE
TORRANCE, CA  90501

GOLDEN STATE LOCK & SAFE SVC
3517 W. BURBANK BLVD.
BURBANK, CA  91505

GOLDEN STATE WATER CO
P.O. BOX 9016
SAM DIMAS, CA  91773-9016

GOLDEN STATE WATER CO
P.O. BOX 9016
SAN DIMAS, CA  91773

GOLDEN STATE WATER COMPANY
P.O. BOX 9016
SAN DIMAS, CA  91773

GOLDEN STATE WATER COMPANY
PO BOX 9016
SAN DIMAS, CA  91773-9016

GOLDEN VAN BUILDING LLC
P.O. BOX 6919
BEVERLY HILLS, CA  90212

GOLDEN VAN BUILDING LLC
PO BOX 6919
BEVERLY HILLS, CA  90210

GOLDEN WEST BAND BOOSTER
2651 DERONDE DR.
FAIRFIELD, CA  94533

GOLDEN WEST MEDICAL CENTER
915 E KATELLA AVE
STE 100
ANAHEIM, CA  92805

GOLDEN WEST SALES
16730 GRIDLEY RD.
CERRITOS, CA  90703

GOLDEN WEST TRADING INC.
P.O. BOX 58168
3420 E. VERNON AVE.
VERNON,, CA  90058

GOLDENEYE HOLDINGS, INC.
333 SOUTH ANITA DR STE 980
STRATUS BUILDING SOULUTIONS
OF ORANGE CO.
ORANGE, CA  92868

GOLDENWEST MIDDLE SCHOOL
2751 DE RONDE DR.
HONOR SOCIETY
FAIRFIELD, CA  94533

GOLDMAX INDUSTRIES
17747 RAIROAD STREET
CITY OF INDUSTRY, CA  91748

GOLF CARTS & MORE
2225 E WASHINGTON AVE
ESCONDIDO, CA  92027

GONZAGA COLLEGE HIGH SCHOOL
19 EYE STREET, NW
WASHINGTON, DC  20001

GONZALO GUZMAN
841 MAPLE CT
GUZMAN JANITORIAL SERVICE
LIVINGTON, CA  95334-7013

GONZALO J TORRUCO
824 N HUMBOLDT ST
APT 3
SAN MATEO, CA  94401

GOOD SAMARITAN LUTHERAN CHURCH
10110 GREENBELT RD
LANHAN, MD  20706

GOOD SHEPARD LUTHERAN SCHOOL
2949 ALAMO STREET
SIMI VALLEY, CA  93063

GOOD SHEPHERD CHILDREN &
1340 PARTRIDGE AVE
FAMILY SERVICES
ST. LOUIS, MO  63130

GOOD SHEPHERD LUTHERAN SCHOOL
1180 LYNWOOD DRIVE
NOVATO, CA  94947

GOODKIN & LYNCH, LLP
1880 CENTURY PARK E STE 1018
LOS ANGELES, CA  90067

GOODMAN DISTRIBUTION INC
P.O. BOX 201652
HOUSTON, TX  77216-1652

GOODMAN DISTRIBUTION INC
PO BOX 201652
HOUSTON, TX  77216-1652

GOODMAN FOOD PRODUCTS INC.
DEPT 60648
EL MONTE, CA  91735-0648

GOODWILL PLUMBING
PO BOX 2685
RAYMOND GOODWILL
LANCASTER, CA  93539

GORDON & REES / ROSEMARY CARSON
2211 MICHELSON DRIVE, SUITE 400
IRVINE, CA  92612

GORDON BIERSCH BREWING CO.
10801 W CHARLESTON BLVD.
SUITE 600
LAS VEGAS, NV  89135

GORDON PLUMBING, INC.
PO BOX 257
FISHERS, IN  46038

GOSHEN ELEMENTARY SCHOOL,PTA
8701 WARFIELD ROAD
GAITHERSBURG, MD  20882

GOSPEL TRUTH CHURCH
8401 S. NORMANDIE AVE
LOS ANGELES, CA  90001

GOT KIDNEY? DIALYSIS
590 GOLDEN WAY # 1
FRANK QUATTLEBAUB
OAKLAND, CA  94610

GOULD & LAMB
101 RIVERFRONT BLVD STE 100
BRADENTON, FL  34205

GOULD AND LAMB, LLC
101 RIVERFRONT BLVD, SUITE 100
BRADENTON, FL  34205

GOURMET
PO BOX 37667
BOONE, IA  50037

GOURMET 101
2194 SIGNAL PLACE
SAN PEDRO, CA  90731

GOURMET 101 LLC
2194 SIGNAL PLACE
SAN PEDRO, CA  90731

GOURMET GO 0012
ATTN: NATHANIEL SHANE

GOURMET GO 0045
ATTN: NATHANIEL SHANE

GOURMET GO 7004
ATTN: NATHANIEL SHANE

GOURMET GO 7229
ATTN: NATHANIEL SHANE

GOURMET SHUTTLE
16601-K GOTHARD ST.
HUNTINGTON BEACH, CA  92647

GOYA FOODS OF CALIFORNIA
15320 SALT LAKE AVE
CITY OF INDUSTRY, CA  91745

GPA MECHANICAL SERVICES
ATTN: PAVEL A GERASIMON
P.O. BOX 3546
HAYWARD, CA  94540

GPA MECHANICAL SERVICES
PO BOX 3546
PAVEL A GERASIMON
HAYWARD, CA  94540

GRACE CHRISTIAN FELLOWSHIP
258 ELM ST
AUBURN, CA  95604

GRACE CHURCH
9766 WATERMAN RD, SUITE F
AGUA VIVA MISSION
ELK GROVE, CA  95624

GRACE COMMUNITY CHURCH
4950 ALISM PARKWAY SUITE B
VACAVILLE, CA  95688

GRACE COMMUNITY CHURCH OF CYPRESS
5100 CERRITOS AVE
CYPRESS, CA  90630

GRACE LUTERAN SCHOOL
843 W NEWGROVE ST
LANCASTER, CA  93534

GRACE LUTERAN SCHOOL
617 W. ORANGEBURG
MODESTO, CA  95356

GRACE M DAVIS HIGH SCHOOL
1200 W RUMBLE ROAD
SOBER GRAD NIGHT
MODESTO, CA  95350

GRACE UNITED METHODIST CHURCH
19901 SAN RAMON VALLEY BLVD
SAN RAMON, CA  94583

GRADNIGHT COMMITTEE LHS
600 MAPLE STREET
SAFE & SOBER GRAD NIGHT
LIVERMORE, CA  94550

GRADUATE SOCIAL WORK ASSOC
5500 CAMPANILE DR
SAN DIEGO, CA  92182

GRAHAM ELEMENTARY SCHOOL
36270 CHERRY ST
6TH GRADE
NEWARK, CA  94560

GRAIL FAMILY SERVICE
2003 E SAN ANTONIO STREET
SAN JOSE, CA  95116

GRAINGER
DEPT 867523052
PALATINE, IL  60038-0001

GRANADA HILLS HIGH
P O BOX 34165
HIGH LANDER BAND COUNCIL
GRANADA HILLS, CA  91394-4165

GRANADA HILLS WOMENS CLUB
10666 WHITE OAK AVE
GRANADA HILLS, CA  91344

GRANDE BAKERY, INC.
2505 W. COAST HWY
SUITE 102
NEWPORT BEACH, CA  92663

GRANDPARENTS PARENTING...AGAIN
1014 HOPPER AVE SUITE 221
SANTA ROSA, CA  95403

GRANDVIEW PRESBYTERIAN CHURCH
1130 RUBERTA AVE
CHILDREN'S CENTER
GLENDALE, CA  91201

GRANITE BAY
1 ARMY WAY
BOYS VOLLEY BALL
GRANITE BAY, CA  95746

GRANITE BAY HIGH SCHOOL
#1 GRIZZLEY WAY
COMMUNITY OUTREACH CLUB
GRANITE BAY, CA  95746

GRANITE TELECOMMUNICATIONS
P.O. BOX 983119
BOSTON, MA  02298-3119

GRANITE TELECOMMUNICATIONS
PO BOX 983119
CLIENT ID # 311
ACCT #01684258
BOSTON, MA  02298-3119

GRANT J. WILSON
120 WEST 39TH STREET
DBA WILSON ENTERPRISES
VANCOVER, WA  98660-1956

GRANT THORNTON
PO BOX 51552
LOS ANGELES, CA  90051-5852

GRANT THORNTON LLP
1000 WILSHIRE BLVD STE 300
LOS ANGELES, CA  90017

GRANTHAM DISTRIBUTING CO., INC
2685 HANSROB ROAD
ORLANDO, FL  32804

GRAPELAND ELEMENTARY
7171 ETIWANDA AVE
RANCHO CUCAMONGA, CA  91739

GRASS VALLEY PTA
4720 DUNKIRK AVENUE
OAKLAND, CA  94605

GRAVES MIDDLE SCHOOL
13243 LOS NIETOS RD
WHITTIER, CA  90604

GRAVITY
2701 DEL PASO RD
STE 130-81
SACRAMENTO, CA  95835

GRAYSTONE HOME & SCHOOL CLUB
6982 SHEARWATER DRIVE
SAN JOSE, CA  95120

GREAT AMERICAN PACKAGING INC.
4361 S SOTO ST
VERNON, CA  90058

GREAT CONCORD CHAMBER OF
2280 DIAMOND BLVD
SUITE 200
COMMERCE
CONCORD, CA  94520

GREAT WEST LIFE & ANNUITY INS.
PO BOX 173764
GREAT WEST RETIREMENT SERVICE
DENVER, CO  80217-3764

GREAT WEST RETIREMENT SERVICES
P.O. BOX 173764
DENVER, CO  80217-3764

GREATER BRANDON CHAMBER OF
330 PAULS DR.
SUITE 100
COMMERCE
BRANDON, FL  33511

GREATER NEW YORK OF COMMERCE
20 WEST 44TH STREET
4TH FLOOR
NEW YORK, NY  10036

GREATER SACRAMENTO BRAIN
1363 BONITA BAHIA
ANEURYSM & AVM SUPPORT GROUP
BENICIA, CA  94510

GREATER ST. LOUIS AREA COUNCIL
4568 WEST PINO BLVD.
BOY SCOUTS OF AMERICA TRP 1115
ST. LOUIS, MO  63108

GREATER VALLEJO CHAPTER OF JACK &
JILL OF AMERICA, INC
753 LANSING CIR.
BENICIA, CA  94510

GREATER VALLEJO RECREATION DIS
801 HEARTWOOD AVE
ACUATIC CAMPS
VALLEJO, CA  94591

GREATER VALLEJO TENNIS ASSOC
426 MILLS DRIVE
BENICIA, CA  94510

GREATER VANCOUVER
PO BOX 5700
PORTLAND, OR  97228

GRECIA RAMOS
ADDRESS UNAVAILABLE AT TIME OF FILING

GREEK ORTHODOX CHURCH OF THE
900 ALAMEDA DE LAS PULGAS
HOLY CROSS-ENOMENOI DANCERS
BELMONT, CA  94002

GREEN OAKS ELEMENTARY SCHOOL
7145 FILBERT AVE
ORANGEVALE, CA  95662

GREEN PARK LUTHERAN SCHOOL
4248 GREEN PARK RD.
ST. LOUIS, MO  63125

GREEN TEAM CLEAN, INC.
PO BOX 71454
EUGENE, OR  97401

GREEN VALLEY CHRISTIAN CENTER
711 VALLE VERDE COURT
ASSEMBLY OF GOD
HENDERSON, NV  89014

GREEN VALLEY HIGH SCHOOL
460 ARROYO GRANDE BLVD
HENDERSON, NV  89014

GREEN WASTE RECOVERY INC
P.O. BOX 11089
SAN JOSE, CA  95103-1089

GREENBELT AMERICAN LEGION AUXI
PO BOX 1063
UNIT 136
GREENBELT, MD  20768

GREENBELT BOYS & GIRLS CLUB
PO BOX 1227
GREENBELT, MD  20768

GREENBELT ELEMENTARY SCHOOL
66 RIDGE RD
PTA
GREENBELT, MD  20770

GREENBELT ELEMENTARY SCHOOL
66 RIDGE ROAD
GREENBELT, MD  92886

GREENBELT MIDDLE SCHOOL PTA
8950 EDMONSTRON ROAD
GREENBELT, MD  20770

GREENBELT NURSERY SCHOOL
15 CRESCENT RD
GREENBELT, MD  20770

GREENBELT SOCCER ALLIANCE
10 OLIVEWOOD CT.
GREENBELT, MD  20770

GREENBERG TRAURIG
3161 MICHELSON DR.
SUITE # 1000
IRVINE, CA  92612-4410

GREEN'S SECURITY CENTERS INC
1119 W. LINCOLN AVE.
ANAHEIM LOCK & SAFE
ANAHEIM, CA  92805

GREEN'S SECURITY CENTERS, INC
648 SHOPPERS LANE
COVINA, CA  91723

GREENWASTE RECOVERY, INC.
PO BOX 11089
SAN JOSE, CA  95103-1089

GREENWAY ELEMENTARY
9150 SW DOWNING DRIVE
PTO
BEAVERTON, OR  97008

GREG FARRELL
3713 CEDAR VALE WAY
DBA ORANGE COAST COMMUNICATION
FALLBROOK, CA  92028

GREGG NELSON
ADDRESS UNAVAILABLE AT TIME OF FILING

GREGG SHINEDLING
1430 VIA CORTEZ
UNFORGETTABLE ENTERTAINMENT
PLACENTIA, CA  92870

GREGORIA MENDOZA
2155 MAIN ST
APT # 224
SANTA CLARA, CA  95050

GREGORY BROWN
4225 N PARK AVE
PHILADELPHIA, PA  19140

GREGORY JONES
2912 W CENTURY BLVD #3
INGLEWOOD, CA  90303

GRETCHEN ANN KURZ
6692 VISTA LOMA
YORBA LINDA, CA  92886

GREY EAGLE DISTRIBUTORS
2340 MILLPARK DRIVE
MARYLAND HEIGHTS, MO  63043

GRIFFIN ELECTRIC, INC.
4322 ORANGE GROVE AVE STE A
SACRAMENTO, CA  95841

GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA  30353-0401

GRIFFIN SERVICE CORPORATION
606 N GILCHRIST AVENUE
TAMPA, FL  33606-1320

GRINDING CO. OF AMERICA
105 ANNABEL AVE
BALTIMORE, MD  21225

GRIP IT NSF
361 GOODWIN RD
MODESTO, CA  95357

GRISELDA ALMONTE
6861 TROVITA WAY
CITRUS HEIGHTS, CA  95610

GRISELDA MERAS-NEJERA
9459 LOS ANGELES STREET
BELLFLOWER, CA  90706

GROCERY OUTLET
GROCERY OUTLET
2000 FIFTH STREET
BERKELEY, CA  94710

GRONER ELEMENTARY SCHOOL
23405 SW SCHOLLS FERRY ROAD
PTA
HILLSBORO, OR  97123

GROOVE NATION
9212 NE HWY 99
DANCE ACADEMY
VANCOUVER, WA  98665

GROSSMONT INSTRUMENTAL MUSIC
PO BO X2997
LA MEZA, CA  91943-2997

GROTH BROS. CHEVORLET
59 SOUTH "L" STREET
LIVERMORE, CA  94550

GROVER CLEVELAND ELEMENTARY
4760 HACKETT AVE
LAKEWOOD, CA  90713

GRUEN MARKETING SERVICE, INC.
14525 HIGHWAY 7 SUITE 102
MINNETONKA, MD  55345

GRUMA CORE
PO BOX 843793
MISSION FOODS
DALLAS, TX  75284-3793

GRUPE - SQUAW VALLEY COMPANY LTD.
C/O GRUPE COMMERCIAL COMPANY
P.O. BOX 7576
STOCKTON, CA  95267-0576

GRUPE SQUAW VALLEY COMPANY LTD
P O BOX 7576
C/P GRUPE COMMERCIAL PROPERTY
STOCKTON, CA  95267-0576

GRUPO FOLKLORICO IXTLAHUCA
7914 LA MESA BLVD.
LA MESA, CA  91942

GRWC SOUTH BAY JUNIOR WOMENS C
1422 ENGRACIA AVE
SOUTH BAY JUNIOR WOMEN'S CLUB
TORRANCE, CA  90501

GRYPHONS SOCCER CLUB 98 GIRLS
2541 HOWARD AVE
SAN CARLOS, CA  94070

GSM INDUSTRIES INC.
6750 FOSTER BRIDGE BLVD.
SUITE E
BELL GARDENS, CA  90201

GSWC MIRAMESA WOMENS CLUB
P.O. BOX 26013
SAN DIEGO, CA  92196

GT WASTE SERVICES, INC
1333 OLD OAKLAND ROAD
SAN JOSE, CA  95112-2887

GUADALUOPE JIMENEZ CASTILLO
1500 WATERWHEEL DR
SACRAMENTO, CA  95833

GUADALUPE DURAN
14512 JALON RD
LA MIRADA, CA  90650

GUADALUPE HERNANDEZ
7308 LINDLEY AVE
RESEDA, CA  91335

GUADALUPE HOME AND SCHOOL CLUB
6044 VERA CRUZ DRIVE
SAN JOSE,, CA  95120

GUADALUPE JIMENEZ
9448 NATICK AVE
NORTH HILL, CA  91343

GUADALUPE LEON
4140 43RD STREET
APT 2
SAN DIEGO, CA  92105

GUADALUPE VERDUZCO
1304 SHERIDIAN AVE
ROSEVILLE, CA  95661

GUEST SERVICES PUBLISHING, INC
8374 MARKET STREET # 130
LAKEWOOD RANCH, FL  34202-5137

GUIDE BOOK PUBLISHING
PO BOX 240430
BALLWIN, MO  63024

GUIDE DOGS FOR THE BLIND
PO BOX 151200
SAN RAMON VALLEY
SAN RAFAEL, CA  94915-1200

GUIDE DOGS FOR THE BLIND, INC
650 LOS RANCHITOS ROAD
SAN RAFAEL, CA  94945

GUIFFRE DISTRIB. CO OF VA
6839 INDUSTRIAL ROAD
SPRINGFIELD, VA  22151

GUILEBALDO ZUNIGA
564 N K STREET
LIVERMORE, CA  94551

GUILLERMO CAMACHO
1613 E WILLOW STREET
ANAHEIM, CA  92805

GUILLERMO F. FUENTES
ADDRESS UNAVAILABLE AT TIME OF FILING

GUILLERMO FLORES
ADDRESS UNAVAILABLE AT TIME OF FILING

GUILLERMO FUENTES
285 W SAN MARCOS BLVD APT #46
SAN MARCOS, CA  92069

GUILLERMO ROSALES
4960 F STREET
CHINO, CA  91710

GUILLERMO SANCHEZ
1510 W 12TH ST
APT E
TRACY, CA  95376

GULF AVENUE SCHOOL
828 W L STREET
WILMINGTON, CA  90732

GUNN HIGH SCHOOL
780 ARASTRADERO RD
PTSA
PALO ALTO, CA  94306

GUSTAVO H HERNANDEZ
3016 FALK RD
VANCOUVER, WA  98661

GUSTAVO MALDONADO
ADDRESS UNAVAILABLE AT TIME OF FILING

GUSTAVO MONTERRUBIO
896 MOFFAT CIRCLE
SIMI VALLEY, CA  93065

GUSTAVO PLASCENCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

GUSTAVO ROSALES
1101 VENTURA BLVD.
APT #205
OXNARD, CA  93036

GUSTAVO RUBALCABA
2313 VANDERBILT LANE
REDONDO BEACH, CA  90278

GUTHRIE,DAVIS,HENDERSON,STATON
719 EAST BOULEVARD
ATTY AT LAW., PLLC
CHARLOTTE, NC  28203

GVH MILLENNIUM DISTRIBUTION
2601 SOUTHEAST LOOP # 289
LUBBOCK, TX  79404

H & H GAS GRILL & PATIO
10401 KILLARNEY DR.
RIVERSIDE, CA  92503-5317

H & N FOODS INT'L
DEPT 3204
LOS ANGELES, CA  90084-3204

H B G R R, INC
7495 NATOMAS ROAD
ELVERTA, CA  95626

H. WEST EQUIPMENT INC.
645 N. MAIN STREET
ORANGE, CA  92868

H.B. DAY CO.
604-606 WEST 48TH ST.
NEW YORK, NY  10036

H.R. ELECTRIC CORP.
251 E. 23RD ST.
COSTA MESA, CA  92627

H.R.T. MANAGEMENT SOCIETY CLUB
3314 OWEN COMMON
FREMONT, CA  94536

H2O PRESSURE WASHING
5921 INDIAN AVE
SAN JOSE, CA  95123

H2O PRESSURE WASHING INC.
751 W 9TH ST
POMONA, CA  91766

H2P PRO INC.
621 LANDMARK DR.
ARNOLD, MO  63010

HAAKER EQUIPMENT CO.
2070 N. WHITE AVE.
LA VERNE, CA  91750

HABITAT FOR HUMANITY
121 HABITAT STREET
CARTER WORK PROJECT 2011
AMERICUS, GA  31709

HABLA, FRIENDS OF RIVER GLEN
1088 BROADWAY AVENUE
SAN JOSE, CA  95125

HACEMOS-SAN RAMON
PO BOX 2481
SAN RAMON, CA  94583

HACIENDA HOTEL /#47
4041 HARNEY STREET
SAN DIEGO, CA  92110

HACIENDA INVOLVED PARENT/STAFF
1290 KIMBERLY DR.
SAN JOSE, CA  95118

HACIENDA OWNERS ASSOC.
4473 WILLOW ROAD
SUITE 105
PLEASANTON, CA  94588-8570

HACIENDA PRECISION
1409-F VIRGINIA AVE
BALDWIN PARK, CA  91706

HAGEMANN ELEMENTARY
6401 HAGEMANN RD
HAGEMANN PARENT ORGANIZATION
ST LOUIS, MO  63128

HAGGARTY PRINTING, INC.
15321 BARRANCA PARKWAY
MAIN GRAPHICS
IRVINE, CA  92618

HALAU 'D KEIKIALI'L
423 BABEN AVE
SOUTH SAN FRANCISCO, CA  94080

HALDEMAN INC
2937 TANAGER AVE
COMMERCE, CA  90040

HALIBURTON INTERN'TL CORP.
2539 EAST PHILADELPHIA STREET
ONTARIO, CA  91761

HALO PLUMBING
33508 N 25TH DRIVE
MATHEW D STAIGER
PHOENIX, AZ  85023

HAMILTON ELEMENTARY SCHOOL
1 MAIN GATE ROAD
FINANCIAL SECRETARY
NOVATO, CA  94949

HAMILTON MEAT & PROVISION LLC
PO BOX 2999
PHOENIX, AZ  85062

HAMILTON MEATS & PROVISIONS IN
3515 MAIN STREET
CHULA VISTA, CA 91911

HAMMER GALARZA ELEMENTARY PTA
1610 BIRD AVE
SAN JOSE, CA 95125

HAMMOND SHEET METAL, INC.
4140 LOOSE RD
NORTH LAS VEGAS, NV 89030

HANCOCK ALUMNI & COMMUNITY
4800 WEBER ROAD
AMANDA PEGON MEM SCHOLARSHIP F
ST LOUIS, MO 63123-5644

HAND & HAND FOUNDATION
9476 HEATHMAN WAY
ELK GROVE, CA 95624

HANDGARDS, INC.
P O BOX 95139
CHICAGO, IL 60694

HANDS FOR HOPE
PO BOX 812198
LOS ANGELES, CA 90081-0198

HANDS ON SERVICE
632 WALNUT OAKS DRIVE
ROSELLE, IL 60172

HANNAH HENDERSON
2373 BYRD DR.
RANCHO CORDOVA, CA 95670

HANS TITIZ
16326 FILBERT ST
FOUNTAIN VALLEY, CA 92708

HANS TITTL
ADDRESS UNAVAILABLE AT TIME OF FILING

HANSEN'S AUTO BODY & PAINT
4620 LINCOLN AVENUE
CYPRESS, CA 90630

HAPPY TAILS PET SANCTUARY
6001 FOLSOM BLVD.
SACRAMENTO, CA 95819

HAPPY VALLEY MIDDLE SCHOOL
13865 SE KING RD # B
HAPPY VALLEY, OR 97086

HARALAMBOS BEVERAGE CO
P. O. BOX 6005
EL MONTE, CA 91734-2005

HARBOR CITY LITTLE LEAGUE
3175 N GAFFEY ST
SAN PEDRO, CA 90731

HARBOR DISTRIBUTING, LLC
ATTN: GATE CITY BEVERAGE
DEPT 2685
LOS ANGELES, CA 90084-2685

HARBOR DISTRIBUTING, LLC
DEPT 2685
GATE CITY BEVERAGE
LOS ANGELES, CA 90084-2685

HARBOR ELECTRIC, INC.
761 BASIN STREET
SAN PEDRO, CA 90731

HARBOR LIGHT
4760 THORNTON AVENUE
FIRST ASSEMBLY
FREMONT, CA 94536

HARBOR UCLA MEDICAL FOUNDATION
1000 W CARSON, BOX 482
TORRANCE, CA 90509

HARBOR-UCLA MEDICAL CENTER
1000 W CARSON BOX 482
TORRANCE, CA 90502

HARDAGE HOTELS X, LLC
5905 CORPORATE AVE
WOODFIN SUITE HOTEL
CYPRESS, CA 90630

HARDY PACKAGING INC
10653 G AVE
SUITE 202
HESPERIA, CA 92345

HARIRA INC.
1480 ARY LANE
MICROTEL INN AND SUITES
DIXON, CA 95620

HARMAN BAJWA
6772 ABERDALE CIRCLE
SAN RAMON, CA 94582

HARMAN S BAJWA
ADDRESS UNAVAILABLE AT TIME OF FILING

HARNEY ELEMENTARY SCHOOL PTO
3212 EVERGREEN BLVD
VANCOUVER, WA 98661

HAROLD PRIMROSE
PO BOX 15145
PRIMROSE ICE
SANTA ANA, CA 92735-5126

HAROLD S. HIVELY
2706 N. WATERMAN AVE
A&H JONES LOCK,KEY N' SAFE
SAN BERNANDINO, CA 92404

HARRIET EDDY MIDDLE SCHOOL
9329 SOARING OAKS DR.
ELK GROVE, CA  95758

HARRIS FRESH FOODS
17711 NE RIVERSIDE PARKWAY
THE HARRIS SOUP CO.
PORTLAND, OR  97230

HARRISON ELEMENTARY PTA
2901 HARRISON ST
RIVERSIDE, CA  92503

HARRY DADLANI
11223 AGNES STREET
C/O TRIPLE L DISTRIBUTING
CERRITOS, CA  90703

HARRY KEALLY
ADDRESS UNAVAILABLE AT TIME OF FILING

HART MIDDLE SCHOOL
4433 WILLOW ROAD
PLEASANTON, CA  94588

HARVEST CHURCH
10385 E STOCKTON BLVD
ELK GROVE, CA  95758

HARVEST COMMUNITY CHURCH
3690 HILBORN ROAD
FAIRFIELD, CA  94534

HARVEST HOUSE ASSEMBLY OF GOD
40645 FREMONT BLVD # 10
FREMONT, CA  94538

HARVEST MANOR FARMS
11 B LEIGH FISHER BLVD
EL PASO, TX  79906

HARVEST RIDGE COOPERATIVE
9050 OLD STATE HWY
CHARTER SCHOOL
NEWCASTLE, CA  95658

HARVEY GREEN ELEMENTARY
42875 GATEWOOD ST.
PTA
FREMONT, CA  94538

HASSAN MUSTAFA
3216 N.E. 94TH STREET
VANCOUVER, WA  98665

HASTING RANCH NURSERY SCHOOL
3740 E. SIERRA MADRE BLVD
PASADENA, CA  91107

HASTINGS VILLAGE INV.,TWO LLC
6380 WILSHIRE BLVD SUITE 800
LOS ANGELES, CA  90048

HASTINGS VILLAGE INVEST CO L.P
6380 WILSHIRE BLVD STE 800
THE ARBA GROUP, INC.
LOS ANGELES, CA  90048

HASTINGS VILLAGE INVESTMENT COMPANY,
L.P.
C/O THE ARBA GROUP, INC.
6380 WILSHIRE BLVD #800
LOS ANGELES, CA  90048

HAVE BIBLE WILL TRAVEL
1745 CRAIG RD
ST LOUIS, MO  63146

HAVEN HUMANE SOCIETY
PO BOX 992202
REDDING, CA  96099-2202

HAVERIM B'NAI B'RITH
PO BOX 3911
THOUSAND OAKS, CA  91359

HAWK MECHANICAL, INC.
1791 TENNESSEE ST.
SAN FRANCISCO, CA  94124

HAWTHORNE CENTER PARKING CO.
PO BOX 54143
LOS ANGELES, CA  90054

HAWTHORNE ELEMENTARY
624 N REYFORD DR
PTA-8TH GRADA
BEVERLY HILLS, CA  90210

HAWTHORNE HIGH
4839 W EL SEGUNDO BLVD.
AVID
HAWTHORNE, CA  90250

HAWTHORNE HIGH ASSOCIATION OF
STUDENT BODY
4859 W EL SEGUNDO
HAWTHORNE, CA  90250

HAY GROUP INC.
PO BOX 828352
PHILADELPHIA, PA  19182-8352

HAYDEN'S HELPING HANDS
PO BOX 2041
CLACKAMAS, OR  97015

HAYNEEDLE
9394 W DODGE ROAD
SUITE 300
OMAHA, NE  68114

HAYWARD NJB
PO BOX 55035
HAYWARD, CA  94545

HAYWARD W NATIONAL LITTLE LEAG
PO BOX 375
HAYWARD, CA  94543

HAZELBROOK MIDDLE SCHOOL
11300 SW HAZELBROOK ROAD
MUSIC DEPARTMENT
TUALATIN, OR  97062-6980

HC SYNERGY VBC
1567 WILLOWGATE DRIVE
SAN JOSE, CA  95118

HD AMERICA - NEW
13730 SHORELINE COURT EAST
ATTN: KATHY
EARTH CITY, MO  63045

HEALTH & HUMAN RESOURCE
2288 FULTON ST
SUITE 103
EDUCATION CENTER
BERKELEY, CA  94704

HEALTH CARE PARTNERS
4401 ATLANTIC AVE
SUITE 300
LONG BEACH, CA  90807

HEALTH EDUCATION STUDEN ASSOC
1600 HOLLOWAY AVE
BLDG HSS RM 326
SAN FRANCISCO, CA  94132

HEALTH PROMOTION SERV USF
2130 FUTRON STREET
STUDENT HEALTH ADVISORY CLUB
SAN FRANCISCO, CA  94117

HEALTH SCIENCE UNDERGRAD STUDT
ONE WASHINGTON SQUARE
DEPT. OF HEALTH SCIENCE
SAN JOSE, CA  95192-0052

HEALTHPORT
PO BOX 409875
ATLANTA, GA  30384-9875

HEALTHY AGING ASSOCIATION
121 DOWNEY AVE
SUITE 102
MODESTO, CA  95354

HEALTHY DINING
4849 RONSON COURT
SUITE 115
SAN DIEGO, CA  92111

HEART
PO BOX 631964
HIGHLANDS RANCH, CO  80163-1964

HEART OF FLORIDA UNITED WAY
1940 TRAYLOR BLVD
ORLANDO, FL  32804-4714

HEART OF LOS ANGELES YOUTH
2701 WILSHIRE BLVD #100
LOS ANGELES, CA  90057

HEARTLAND FOOD PRODUCTS, INC
1900 WEST 47TH PLACE
SUITE 302
WESTWOOD, KS  66205

HEARTS AND HOOVES SACRAMENTO
PO BOX 2175
NORTH HIGHLANDS, CA  95660

HEAT AND CONTROL INC
21121 CABOT BLVD
HAYWARD, CA  94545-1132

HEATHER BOYUM
ADDRESS UNAVAILABLE AT TIME OF FILING

HEATHER DOUGLAS
4525 E 79TH ST
INDIANAPOLIS, IN  46250

HEATHER ELEMENTARY SCHOOL
2759 MELENDY DRIVE
SAN CARLOS, CA  94070

HECTOR AGUILAR
219 PATTON ST.
LOS ANGELES, CA  90026

HECTOR CARRILLO
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR CASTILLO
4 BREEZY MEADOWS
RANCHO SANTA MARGARITA, CA  92688

HECTOR CORDERO
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR DURAN
1168 E 40TH PL
LOS ANGELES, CA  90011

HECTOR E JIMENEZ
1275 N MURRAY ST
BANNING, CA  92220

HECTOR FLORES
5809 RALSTON AVE
RICHMOND, CA  94805

HECTOR FLORES CHAVEZ
44500 FENHOLD ST
CHAVEZ PLUMBING
LANDCASTER, CA  93535

HECTOR GALLARDO
17123 ROSCOE BLV # 8
NORTHRIDGE, CA  91325

HECTOR GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR GUERRERO
PO BOX 4903
MONTCLAIR, CA  91763-7903

HECTOR L HERNANDEZ
5660 KESTER AVE APT # 4
VAN NUYS, CA  91411

HECTOR LOPEZ
12048 MONTER DRIVE
BRIDGETON, MO  63044

HECTOR LOZANO
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR MACIAS
PO BOX 1055
MARIACHI TENOCHTITLAN
SYLMAR, CA  91342

HECTOR NAVARRO
1861 S. HASTER AVE #43
ANAHEIM, CA  92802

HECTOR PEREZ
24512 BENDRICON LN APT. E
LAKE FOREST, CA  92630

HECTOR PROTOCARRERO
14875 EBONY PL
FONTANA, CA  92335

HECTOR SALINAS
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR SALVARITTA
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR SILVA
16667 SADDLE BROOK LN
MORENO VALLEY, CA  92551

HECTOR V SANCHEZ
10508 BENAVON ST.
WHITTIER, CA  90606

HECTOR VELASQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR W VELASQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

HECTOR ZAVALETA
UC MANAGER

HEFFERNAN ENTERPRISES, INC.
16120 SW 72ND AVENUE
WATER METRICS WEST
PORTLAND, OR  97224

HEIGHT ASHBURY FREE CLINICS
1735 MISSION ST
SAN FRANCISCO, CA  94103

HEIN LIGHTING & ELEC.
5030 BLUM RD
MARTINEZ, CA  94553

HEINZ NORTH AMERICA
DEPT LA 21111
PASADENA, CA  91185-1111

HEINZ NORTH AMERICA DIVISION OF H.J.
HEINZ CO.
P.O. BOX 57
PITTSBURG, PA  15230

HEISEY BEVERAGE
426 N. GROVE
WOOD DALE, IL  60191

HELEN VONG
ADDRESS UNAVAILABLE AT TIME OF FILING

HELGET GAS PRODUCTS, INC.
P.O. BOX 24246
OMAHA, NE  68124

HELIX INSTRUMENTAL MUSIC ASSOC
7323 UNIVERSITY AVENUE
LA MESA, CA  91941

HELIX WATER DISTRICT
7811 UNIVERSITY AVE
LA MESA, CA  91942-0427

HELIX WATER DISTRICT
PO BOX 501848
SAN DIEGO, CA  92150-1848

HELLO DIRECT
75 NORTHEASTERN BLVD
NASHUA, NH  03062

HELLO DIRECT, INC.
DEPT CH 17200
PALATINE, IL  60055-7200

HELP FOR DADDY
PO BOX 1138
LAKE OSWEGO, OR  97035-1138

HELP SUMMER HEAL
23122 SAMUEL ST. # 16
TORRANCE, CA  90505

HEMET HIGH
41701 STETSON AVE
GIRLS BASKETBALL
HEMET, CA  92544

HEMET HIGH SCHOOL
41701 E. STETSON
HEMET HIGH GRAD NIGHT
HEMET, CA  92544

HEMET UNIFIED SCHOOL DISTRICT
1791 W ACACIA AVE
LITTLE LAKE & RAMONA CHOIR
HEMET, CA  92545

HEMET VALLEY DOLPHIN AQUATICS
41907 LOMAS ST.
HEMET, CA  92544

HEMLOCK ELEMENTARY SCHOOL
15080 MILLER AVE
PTA
FONTANA, CA  92336

HENDERSON GIRLS SOFTBALL ASSOCIATION
5251 MARTINGALE AVE
LAS VEGAS, NV  89119

HENDRIK HARITOONIAN
ADDRESS UNAVAILABLE AT TIME OF FILING

HENEKEN USA INCORPORATED
360 HAMILTON AVE SUITE 1103
SANTA MARIA ADVERTISING CORP
WHITE PLAINS, NY  10601

HENLEYS WHOLESALE MEATS INC
28 REMOUNT ROAD
NORTH LITTLE ROCK, AR  72118

HENLEYS WHOLESALE MEATS INC
28 REMOUNTS ROAD
N LITTLE ROCK, AR  72118

HENLEY'S WHOLESALE MEATS INC.
28 REMOUNT ROAD
NORTH LITTLE ROCK, AR  72118

HENRY AVOCADO CORP.
P O BOX 300867
ESCONDIDO, CA  92030-0867

HENRY DALTON ELEMENTARY SCHOOL
500 E TENTH ST.
PTA
AZUSA, CA  91702

HENRY MATEO
3561 CLARINGTON AVE
SUITE 210
HENRY MATEO DESIGN
LOS ANGELES, CA  90034

HENRY NAVARRO
817 ETA STREET # 803
STAR GLASS
NATIONAL CITY, CA  91950

HENRY RIVAS
4332 NATOMA AVE
DJ SCRATCHDOG PRODUCTIONS
WOODLAND HILLS, CA  91364

HENSLEY & CO
4201 N 45TH AVENUE
PHOENIX, AZ  85031

HEPATHA LUTHERAN SCHOOL
5900 E SANTA ANA CANYON RD
ANAHEIM HILLS, CA  92807

HEPHATHA LUTHERAN CHURCH
5900 E. SANTA ANA CANYON ROAD
ANAHEIM, CA  92807

HERBERTH OSORIO
36 FEDERAL CT.
GAITHERSBURG, MD  20877

HERCULEAN SALES AND SERVICE
4917 ENCINITA AVE
ATTN: JAMES E LAW
TEMPLE CITY, CA  91780

HERCULES HIGH SCHOOL
1900 REFUGIO VALLEY RD
CLASS OF 2012
HERCULES, CA  94547

HERCULES MIDDLE HIGH SCHOOL
1900 REFUGIO VALLEY ROAD
HERCULES, CA  94547

HERDEZ CORP.
1 HORMEL PLACE
AUSTIN, MN  55912

HERITAGE ELEMENTARY
1450 SANTA LUCIA RD
CHULA VISTA, CA  91913

HERITAGE FOOD SERVICE EQUIPMEN
P.O. BOX 8710
FORT WAYNE, IN  46898-8710

HERITAGE FOODS LLC
P O BOX 54720
LOS ANGELES, CA  90054-0720

HERITAGE FOOTBALL BOOSTERS
7825 NE 130TH AVE
VANCOUVER, WA  98682

HERITAGE LANDSCAPE SERVICE LLP
23725 OVERLAND DR
STERLING, VA  20166

HERITAGE PAPER CO.
2400 S. GRAND
SANTA ANA, CA  92705

HERITAGE SOCCER CLUB
22 OLD ROGERS RANCH RD
HERITAGE EXPLOSION SOCCER
PLEASANT HILL, CA  94523

HERMAN HASKEW
12668 WASHINGTON BLVD.
CULVER CITY, CA  90066

HERMANAS UNIDAS DE LONG BEACH
6300 STATE UNIVERSITY DR
SUITE 32
LONG BEACH, CA  90815

HERMANO'S MORALES
11828 RIVES AVE
CLEANING SERVICE
DOWNEY, CA  90241

HERMANS METAL SPINNING
520 STATE ST.
GLENDALE, CA  91203

HERMILIO ARENAS
3044 MONROE ST.
RIVERSIDE, CA  92504

HERMINIO PONCE
42527 ROBERTS AVE
TURN SUPER GREEN
FREMONT, CA  94538

HERRERAS MACHINE SHOP
PO BOX 54816
LOS ANGELES, CA  90054

HERTZ CORP. LOCAL EDITION
COMMERCIAL BILLING
P.O. BOX 25485
OKLAHOMA CITY, OK  73125

HERTZ EQUIPMENT RENTAL
P O BOX 650280
DALLAS, TX  75265-0000

HESTER, SUZANNE (1/3)
21 LOWER LAKE COURT
CHICO, CA  95928

HEWLETT PACKARD
13207 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HI TECH COMMERCIAL SERVICE
1840 STELLA LAKE STREET
LAS VEGAS, NV  89106

HICKMAN COMMUNITY
13306 4TH STREET
CHARTER SCHOOL DISTRICT
HICKMAN, CA  95323

HICKS SAFES & LOCKS
2336 NORTH 32ND STREET
PHOENIX, AZ  85008

HIDDEN VALLEY ELEMENTARY
500 GLACIER DR
MARTINEZ, CA  94553

HIDDEN WITH CHRIST MINISTRIES
PO BOX 3267
TUSTIN, CA  92781

HIGH GRADE BEVERAGE
P.O. BOX 882
DOVER, NJ  07802-0882

HIGH INTENSITY HOOPS
26381 WHITMAN ST # 101
HAYWARD, CA  94544

HIGH PEAKS WATER SERV
PO BOX 7150
PHOENIX, AZ  85011-7150

HIGH ST. BRIDGE SELF STORAGE,
500 HIGH ST
OAKLAND, CA  94601

HIGHLAND HIGH SCHOOL
1959 S POWER RD
SUITE 103-304
ROBOTICS TEAM BOOSTERS
MEZA, AZ  85206

HIGHLAND PLASTICS,  INC.
3650 DULLES DR.
MIRA LOMA, CA  91752

HIGHLANDER BOOSTER CLUB
PO BOX 3363
GRANADA HILLS, CA  91344

HIGHLANDERS LITTLE LEAGUE
PO BOX 3521
REDWOOD CITY, CA  94064

HIGHLANDS ELEMENTARY SCHOOL
1326 PENNSYLVANIA BLVD.
CONCORD, CA  94521

HILBERT M CASTRO, JR
1028 FORD ST
CORONA, CA  92883

HILDA CARRILLO
4325 W 118TH ST.
HAWTHORNE, CA  90250

HILDA ORTIZ AND HER ATTORNEY
CHRISTOPHER B.. MEARS, APC
16520 BAKE PARKWAY SUITE 260
IRVINE, CA  92618

HILLCREST HOME & SCHOOL ASSOCI
160 HILLCREST AVE
MORRISTOWN, NJ  07960

HILLDALE FAMILY ASSOCIATION
79 FLORENCE ST.
DALY CITY, CA  94017

HILL'S BROS. LOCK & SAFE, INC
9177 GARDEN GROVE BLVD
GARDEN GROVE, CA  92844

HILLS PLUMBING
9084 FLORIBUNDA DR.
JAMES HILL
ORLANDO, FL  32818

HILLSBOROUGH COUNTY
PO BOX 172920
DOUG BELDEN, TAX COLLECTOR
TAMPA, FL  33672-0920

HILLSBOROUGH COUNTY TAX COLLECTOR
P.O BOX 172920
TAMPA, FL  33672

HILLSBOROUGH SCHOOL FOUNDATION
300 EL CERRITO AVE
HILLSBOROUGH, CA  94010

HILLSDALE HIGH SCHOOL
3115 DEL MONTE ST
JUNIOR CLASS
SAN MATEO, CA  94403

HILLSIDE CHURCH
545 HILLSDALE AVE
SAN JOSE, CA  95136

HILLSIDE MIDDLE SCHOOL
2222 FITZGERALD
6TH GRADE
SIMI VALLEY, CA  93063

HILTON GARDEN INN
1000 AGUAJITO ROAD
HILTON GI MONTERY
MONTEREY, CA  93940

HINMAN & CARMICHAEL
260 CALIFORNIA ST., STE 1001
SAN FRANCISCO, CA  94111

HINOJOSA BLENDERS
8920 VERNON AVE # 121
MONTCLAIR, CA  91763

HIRO REAL ESTATE CO.
650 MADISON AVENUE
NEW YORK, NY  10022

HIRSCH ELEMENTARY SCHOOL
41399 CHAPEL WAY
FREEMONT, CA  94538

HISPANIC GROCERS, INC.
15366 PROCTOR AVE
ENSENADA MARKETS
CITY OF INDUSTRY, CA  91745

HISPANIC GROCERS, INC.
ATTN: ENSENADA MARKETS
15366 PROCTOR AVE
CITY OF INDUSTRY, CA  91745

HISTIOCYTOSIS ASS. OF AMERICA
332 NORTH BROADWAY
PITMAN, NJ  08071

HISTORIC RAILROAD SQUARE ASSOC
JUDY FROMM, TREASURER
P.O. BOX 4114
SANTA ROSA, CA  95402

HISTORY STUDENTS ASSOCIATION
LEAD SSB 105
1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

HLM, INC.
P.O. BOX 4903
MONTCLAIR, CA  91763

HLM, INC.
PO BOX 4903
MONTCLAIR, CA  91763

HOBART
3401 SIRIUS #8
LAS VEGAS, NV  89102

HOBART
3828 E ROESER
PHOENIX, AZ  85040

HOBART
5759 S.E. INTERNATIONAL WAY
PORTLAND, OR  97222

HOBART CORP.
5584 BANDINI BLVD.
BELL, CA  90201-6404

HOBART CORPORATION
1350 E. RIVERVIEW DR.
SAN BERNANDINO, CA  92408

HOBART CORPORATION
1584 SILICA AVE
SACRAMENTO, CA  95815

HOBART CORPORATION
2015 WESTWIND DR STE # 9
BAKERSFIELD, CA  93301

HOBART CORPORATION
202 VAN NESS AVENUE
FRESNO, CA  93721

HOBART CORPORATION
238 SOUTH LINDBERG
GRIFFITH, IN  46319

HOBART CORPORATION
5584 BANDINI BLVD.
ITW FOOD EQUIPMENT GROUP LLC
BELL, CA  90201-6404

HOBART CORPORATION
5715 KEARNY VILLA RD
SUITE 113
SAN DIEGO, CA  92123

HOBART CORPORATION
7050 VILLAGE DRIVE # B
BUENA PARK, CA  90621

HOBART CORPORATION
7055 A. COMMERCE CIRCLE
PLEASANTON, CA  94588-8008

HOBART CORPORATION
905 W. COLLEGE AVE.
SANTA ROSA, CA  95401

HOBART CORPORATION
P O BOX 730152
DALLAS, TX  75373

HOBART SALES AND SERVICE
1536 MOFFETT ST
SALINAS, CA  93905

HOBART SERVICE
PO BOX 2517
CAROL STREAM, IL  60132-2517

HOBART SERVICE
PO BOX 2517
ITW FOOD EQUIPMENT GROUP LLC
CAROL STREAM, IL  60132-2517

HOBET E PACHECO
PO BOX 15065
HP MAINTENANCE
SAN DIEGO, CA  92175

HODES PARKING
421 N. RODEO DRIVE
BEVERLY HILLS, CA  90210

HODGES RENT ALL INC.
456 LIGHTHOUSE AVE.
MONTEREY, CA  93940

HOGAN HIGH SCHOOL
850 ROSEWOOD AVENUE
YEARBOOK
VALLEJO, CA  94591

HOGAN HIGH SCHOOL BAND
665 WALNUT AVE
VCUSD
VALLEJO, CA  94592

HOLDEN HIGH SCHOOL
10 IRWIN WAY
ORINDA, CA  94563-2503

HOLDEN HIGH SCHOOL
10 IRWIN WAY
ORINGA, CA  94563

HOLGER GUTLICH
WERNER-VON SIEMENS STR. 7
GINSHEIM  D-65462
GERMANY

HOLLI DE ALBA
716 HUMBOLDT ST.
VALLEJO, CA  94591

HOLSAG CANADA
164 NEEDHAM STREET
LINDSAY, ON  K9V 5R7
CANADA

HOLY ANGELES SCHOOL
20 REINER ST
COLMA, CA  94014

HOLY CROSS LUTHERAN SCHOOL
1020 MOCHO ST.
LIVERMORE, CA  94550

HOLY FAMILY CHURCH
18708 S. CLARKDALE
ARTESIA, CA  90701

HOLY FAMILY EDUCATIONAL CENTER
4850 PEARL AVENUE
SAN JOSE, CA  95136

HOLY FAMILY PARISH
4848 PEARL AVE
OUR LADY OF GUADALUPE SOCIETY
SAN JOSE, CA  95136

HOLY NAME SCHOOL
1560 40TH AVE
SAN FRANCISCO, CA  94132

HOLY NAMES COLLEGE
3500 MOUNTAIN BLVD
OAKLAND, CA  94619

HOLY SPIRIT CATHOLIC SCHOOL
3930 PARISH AVENUE
FREMONT, CA  94536

HOLY SPIRIT PARISH
3130 PARKWOOD LANE
MARYLAND HEIGHTS, MO  63043

HOLY SPIRIT PARISH YOUTH GROUP
2725 55TH ST.
SAN DIEGO, CA  92105

HOLY TRINITY CATHOLIC CHURCH & SCHOOL
5404-505 FOUNTAINS PKWY
FAIRVIEW HEIGHTS, IL  62208

HOLY TRINITY EPISCOPAL CHURCH
100 N THIRD AVENUE
COVINA, CA  91723

HOLY TRINITY SCHOOL
1226 W. SANTA CRUZ ST.
SAN PEDRO, CA  90732

HOLY TRINITY SCHOOL
3716 BOYCE AVE
LOS ANGELES, CA  90039-8017

HOLY TRINITY SCHOOL
5118 DARTMOUTH AVE
LAMBDA THETA NU SORORITY INC.
LOS ANGELES, CA  90032

HOLY TRINTIY EPISCOPAL DAY SCH
11902 DAISY LANE
GLENN DALE, MD  20769

HOME CITY ICE COMPANY
668 MADISON ST
CROWN POINT, IN  46307

HOME DEPOT 1062
751 SPRING ST
SIGNAL HILL, CA  90755

HOME DEPOT CREDIT SERVICES
PO BOX 6031
DEPT: 32-2503588315
THE LAKES, NV  88901-6031

HOME FRONT INC
1880 PRINCETON AVENUE
LAWRENCEVILLE, NJ  08648

HOMENETMEN ARARATE CHAPTER
3347 N SAN FERNANDO RD.
LOS ANGELES, CA  90065

HOMENETMEN SHANT TROOP 306
2633 HONOLULU AVE
MONTROSE, CA  91020

HOMERO G CUEVAS
5100 FOOTHILL BLVD APT # 1
OAKLAND, CA  94601

HOMERO G GUEVAS
5100 FOOTHILL BLVD. APT 1
OAKLAND, CA  94601

HOMESITE SERVICES INC.
2001 CROWN CANYON RD
SUITE 120
SAN RAMON, CA  94583

HOMESTEAD HIGH SCHOOL
21370 HOMESTEAD ROAD
PTSA
CUPERTINO, CA  95014

HOMEWORK CENTRAL
PO BOX 6687
SAN MATEO, CA  94403

HONEY BADGER FLOOR SYSTEMS
17660 NEWHOPE ST # B
PERFORMANCE FLOOR
FOUNTAIN VALLEY, CA  92708

HONEYDEW SERVICES, INC.
1421 PALM TREE DR.
OSCEOLA NURSERY & LANDSCAPE
KISSIMMEE, FL  34744

HONEYVILLE GRAIN INC
11600 DAYTON DR.
HONEYVILLE FOOD PRODUCTS
RANCHO CUCAMONGO, CA  91730

HONEYVILLE GRAIN INC
ATTN: HONEYVILLE FOOD PRODUCTS
11600 DAYTON DR.
RANCHO CUCAMONGO, CA  91730

HONEYVILLE GRAIN INC.
11600 DAYTON DR.
RANCHO CUCAMONGA, CA  91730

HONEYWELL PROTECTION SERVICES
P.O. BOX 5114
CAROL STREAM, IL  60197-5114

HONG TAM
185 S MOUNTAIN TRAIL AVE
SIERRA MADRE, CA  91024

HOOSIER WINE & SPIRITS, INC.
6786 HAWTHORN PARK DRIVE
INDIANAPOLIS, IN  46220

HOOVER FOOTBALL BOOSTERS
651 GLENWOOD ROAD
GLENDALE, CA  91202

HOPE CENTER CAVANANT CHURCH
2275 MORENO AVE
PLEASANT HILL, CA  94523

HOPE HOUSE
4215 N PECK RD
EL MONTE, CA  91752

HOPE IN FUTURE FOR CHILDREN IN
PO BOX 4034
BOLIVIA
MOUNTAIN VIEW, CA  94040

HOPE LUTHERAN CHURCH OF
930 JULIE LANE
THE SIERRA
SOUTH LAKE TAHOE, CA  96150

HOPE PRODUCTION FOUNDATION
2020 HERLEY WAY
SUITE 185
SACRAMENTO, CA  95825

HOPE REIGNS FOUNDATION
3633 INLAND EMPIRE BLVD
SUITE # 130
ONTARIO, OR  91764

HOPE UNITED METHODIST CHURCH
16550 BERNARDO HEIGHTS PARKWAY
PARKING
SAN DIEGO, CA  92128

HOPEWELL VALLEY CENTRAL HIGH
259 PENNINGTON TITUSVILLE RD
PENNINGTON, NJ  08534

HOPEWILL VALLEY CHS
257 PENNINGTON TITUSVILLE RD.
H V C H  S PTO
PENNINGTON, NJ  08534

HORACE MANN CHILD CARE CENTER
3401 SCOTT ROAD
BURBANK, CA  91504

HORACIO V DORANTES
982 N BATAVIA
ORANGE, CA  92867

HORIZON BEVERAGE CO.
P O BOX 23403
OAKLAND, CA  94623

HORIZON BEVERAGE CO.
P.O. BOX 23403
OAKLAND, CA  94623

HORMEL
UNIT 0585

HORMEL FOOD SALES, LLC
PO BOX 100352
MEGAMEX
PASADENA, CA  91189-0352

HORMEL FOODS CORP.
1 HORMEL PLACE
AUSTIN, MN  55912

HORMEL FOODS CORP.
WIRE PAYMENT CORP.

HORN'S BACKFLOW & PLUMBING SER
2210 SOLEDAD CANYON ROAD
UNIT A
ACTON, CA  93510

HORSES HONOR
PO BOX 7204
AUBURN, CA  95604

HOSHIZAKI AMERICA, INC.
FILE #55585
LOS ANGELES, CA  90074-5585

HOSPITAL MANAGEMENT SOCIETY
1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

HOSPITAL MANAGEMENT SOCIETY
1600 HOLLOWAY AVENUE
SAN FRANCISCO, CA  94132

HOSPITALITY CH BLM-5086
103 WEST MARKETVIEW
ATTN: MOHAMMED HUSSAIN
CHAMPAIGN, IL  61820

HOSPITALITY CH CPN-5113
103 WEST MARKETVIEW
ATTN: MOHAMMED HUSSAIN
CHAMPAIGN, IL  61820

HOSPITALITY CH PEO-5110
103 WEST MARKETVIEW
ATTN: MOHAMMED HUSSAIN
CHAMPAIGN, IL  61820

HOSPITALITY INTERNATIONAL
103 WEST MARKET VIEW DRIVE
CHAMPAIGN, IL  61820

HOSPITALITY LANE
1887 BUSINESS CTR DR. STE 2 A
C/O KIYAN OPTOMETRIC
SAN BERNADRINO, CA  92408

HOSPITALITY LLC
C/O KIYAN OPTOMETRIC
1887 BUSINESS CENTER DRIVE
SAN BERNARDINO, CA  92408

HOT SHOT CONSTRUCTION, INC.
2787 RIDGEWAY DR.
2078 FIR AVE
REEDSPORT, OR  97467

HOTEL GUEST DIRECT LLC
1560-1 NEWBURY RD #330
GLEN A DIACRI
NEWBURY PARK, CA  91320

HOUSE OF ACTS
627 GRANT ST.
VALLEJO, CA  94590

HOUSTON'S INC.
9799 SW FREEMAN CT.
WILSONVILLE, OR  97070

HOWARD EQUIPMENT SERVICES, INC
3501 MARTENS STREET
LEE'S OVEN REPAIR
FRANKLIN PARK, IL  60131

HOWARD EQUIPMENT SERVICES, INC
ATTN: LEE'S OVEN REPAIR
3501 MARTENS STREET
FRANKLIN PARK, IL  60131

HOWARD UNIVERSITY ALUMNI CLUB OF THE
SAN FRANCISCO BAY AREA
PO BOX 27455
OAKLAND, CA  94601

HOWARD V JOHNSON
36 BUTTERFIELD RD
SAN ANSELMO, CA 94960

HOWARD WOOD ELEMENTARY
2250 W 235TH ST.
PTA
TORRANCE, CA 90501

HOWTHORNE MATH AND SCIENCE
4467 W. BROADWAY
ACADEMY
HOWTHORNE, CA 90250

HRT MANAGEMENT SOCIETY
1 WASHINGTON SQUARE
DEPARTMENT OF HRTM
SAN JOSE, CA 95192

HS POSTERS INC.
PO BOX 5263
ENGLEWOOD, CO 80155

HS, INC.
1301 WEST SHERIDAN
OKLAHOMA CITY, OK 73106

HSA FOUNDATION
830 SCENIC DR
QUARTERTIME CLUB
MODESTO, CA 95350

HSIUNG-FU-CHEN AS TO AN UNDIVIDED 50%
INTEREST AND HSUNG-TAI-CHEN, TO AN
UNDIVIDED 50%
C/O HFC CONSULTING AND MANAGEMENT
P.O. BOX 53054
IRVINE, CA 92619-3054

HUB CITY DISTRIBUTING CO.
6 PRINCESS ROAD
LAWRENCEVILLE, NJ 08648

HUB CITY PALLET CO
INVESTMENT IN ACTION
1625 CENTINEK AVE STE E
INGLEWOOD, CA 90202

HUB STRATEGY
39 MESA STREET
SAN FRANCISCO, CA 94129

HUB STRATEGY & COMMUNICATION
PO BOX 29407
SAN FRANCISCO, CA 94107

HUBERT COMPANY
P.O. BOX 631642
CINCINNATI, OH 45263-1642

HUDSON AUDRA
6172 MERRYWOOD DR
ROCKLIN, CA 95677

HUDSON BAY FOUNDATION
1206 E RESERVE
HBHS SENIOR CELEBRATION
VANC, WA 98661

HUDSON BEVERAGE CO. SAN JOSE
630 QUINN AVE
P.O. BOX 21288
SAN JOSE, CA 95151-1288

HUDSON BEVERAGE CO. SAN JOSE
630 QUINN AVE
PO BOX 21288
SAN JOSE, CA 95151-1288

HUEMANN WATER MGMT INC
3607 N. CHAPEL HILL RD
HUEMANN WATER CONDITIONING
JOHNSBURG, IL 60050

HUGO A. BARAGGIOTTA
6161 MONTECITO DR.
ARGENTRONIC
HUNTINGTON BEACH, CA 92647-3462

HUGO B DURAN
7550 ZOMBAR AVE # 16
VAN NUYS, CA 91406

HUGO BONDED LOCKSMITH
3320 SANDY WAY
SOUTH LAKE TAHOE, CA 96150

HUGO DE SANTIAGO
422 PALMBACK ST
VISTA, CA 92083

HUGO GONZALEZ
24249 ATWOOD AVE
APT 121A
MORENO VALLEY, CA 92553

HUGO RENTERIA
3105 S 121ST DRIVE
TOWESON, AZ 85353

HUMAN SOLUTIONS
1288 SE 182ND
ROCKWOOD BLEND
PORTLAND, OR 97233

HUMANE SOCIETY OF SILICON VALL
901 AMES AVE
MILPITAS, CA 95035

HUMANE SOCIETY OF SONOMA CTY
PO BOX 1296
SANTA ROSA, CA 95402-1296

HUMANE SOCIETY STANISLAUS COUN
1620 N CARPENTER RD
# D57B
MODESTO, CA 95351

HUMBERTO MAYORGA
ADDRESS UNAVAILABLE AT TIME OF FILING

HUMBERTO VILLALOBOS
ADDRESS UNAVAILABLE AT TIME OF FILING

HUMBERTO WILSON ESPINOSA
3132 N. 68TH ST APT A
CLEANING SERVICE
SCOTTSDALE, AZ 85251

HUMC CHILDREN'S SCHOOL
306 36TH AVE
PRE-SCHOOL
SAN MATEO, CA 94403

HUMISSIONS
PO BOX 246616
AFRICAN CHILD FUND
SACRAMENTO, CA 95824

HUMITECH OF NORTHERN CAL, LLC
240 POLARIS AVE. UNIT C
BAY AREA GASKET GUY
MOUNTAIN VIEW, CA 94043

HUNTER
P.O. BOX 1000 DEPT 56
MENPHIS, TN 38148-0056

HUNTER-DAVISSON, INC.
1800 SE PERSHING STREET
PORTLAND, OR 97202

HUNTINGTON BEACH
16872 BOLSA CHICA ST
SUITE 202
LIONS FOUNDATION
HUNTINGTON BEACH, CA 92649

HUNTINGTON BEACH JR
P.O. BOX 2245
ALL-AMERICAN FOOTBALL
HUNTINGTON BEACH, CA 92647

HUNTINGTON OAKS
FILE NO 56998
DBA DELAWARE PARTNERS LLC
LOS ANGELES, CA 90074-6998

HUNTINGTON OAKS DELAWARE PARTNERS,
LLC
C/O THE FESTIVAL COMPANIES
9841 AIRPORT BLVD., SUITE 700
LOS ANGELES, CA 90045

HUNTLEY FINANCIAL GROUP
3001 DOUGLAS BLVD, #330
ROSEVILLE, CA 95661

HUPP NEON LLC
PO BOX 7730
70 LOREN AVE.
CHICO, CA 95927-7730

HUSKY HOUSE, INC.
3855 HAPPY VALLEY RD
LAFAYETTE, CA 94549

HUSSEY BROS INC
640 TAYLOR AVE
SUNNYVALE, CA 94085

HUSSEY BROS INC
903 GEORGE STREET
SANTA CLARA, CA 95054

HUXTABLES KITCHEN, INC.
PO BOX 58467
VERNON, CA 90058-0467

HYATT LEGAL PLANS
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114-2507

HYATT LEGAL PLANS
PO BOX 714893
COLUMBUS, OH 43271-4893

HYATTSVILLE MIDDLE SCHOOL PTA
6001 42ND PLACE
HYATTSVILLE, MD 20781

HYDE & HYDE INC.
FILE 59905
LOS ANGELES, CA 90074-9905

HYDROCEPHALUS ASSOCIATION
870 MARKET ST. SUITE 705
SAN JOAQUIN CO. PARTNER
SAN FRANCISCO, CA 94102

HYUCK C. LEE AND EUN J. LEE, TRUSTEES
OF THE LEE FAMILY TRUST DTD 11/28/06
C/O SMITH CENTER DEVELOPMENT
25318 EAST 2ND STREET
LONG BEACH, CA 90803

I ANYWHERE SOLUTIONS, INC
P O BOX 60000
FILE 74050
SAN FRANCISCO, CA 94160

I M P PLUMBING & HEATING CORP
412 8 TH AVENUE
2ND FLOOR
NEW YORK, NY 10001

I.A.M. LIGHTING CORP.
PO BOX 3926
SPRING HILL, FL 34611

I.B.N. DIST., INC
23679 CALABASAS RD # 276
CALABASAS, CA 91302

I.V.R., LLC
312 REDONDO AVE.
LONG BEACH, CA 90814

IAN BROWN
4058 E MIDAS
ROCKLIN, CA 95677

IAS INC.
3639 HARBOR BLVD
SUITE 210
KTHO RADIO
VENTURA, CA 93001

IBIZA INVESTMENT GROUP, LLC
19501 OXNARD STREET
ATTN: JOUDAH ELIAV
TARZANA, CA 91356

IBIZA INVESTMENT GROUP, LLC
ATTN: JOUDAH ELIAV
19501 OXNARD STREET
TARZANA, CA 91356

IBP, INC.
WIRE VENDOR ONLY
LOS ANGELES, CA 90074

ICE CREAM PARTNERS USA, LLC
MAILROOM
21598 NETWORK PLACE
HAAGEN-DAZS CO.
CHICAGO, IL 60673-1215

ICEF PUBLIC SCHOOLS, INC.
5150 W GOLDLEAF CIRCLE #401
SCEF VISTA MIDDLE SCHOOL
LOS ANGLES, CA 90056

ICIX NORTH AMERICA
34270 PACIFIC COAST HWY STE A
DANA POINT, CA 92629

ID MEDIA
PO BOX 7247-6588
INTERPUBLIC GROUP OF COMPANIES
PHILADELPHIA, PA 19170-6588

IDDBA
PO BOX 5528
INTERNAIONAL DAIRY DELI BAKERY
ASSOCIATION
MADISON, WI 53705-0528

IDEAL LANDSCAPE MANAGEMENT
6264 LEMAY FERRY RD
ST LOUIS, MO 63129

IDEAL LIGHTING SUPPLY INC
11912 WOODRUFF AVE
DOWNEY, CA 90241

IDEAL PLUMBING & HEATING, INC.
5161 WARING ROAD
SAN DIEGO, CA 92120-2705

IEEC
1600 HOLLOWAY AVE.
SAN FRANCISCO, CA 94132

IEM INTERNATIONAL ENVIRONMENTAL MGT
24516 NETWORK PLACE
CHICAGO, IL 60673-1245

IESI - MD CORPORATION
P.O. BOX 650546
DALLAS, TX 75265-0546

IESI - NY CORP
P.O. BOX 660654
DALLAS, TX 75266-0654

IESI - NY CORPORATION
P O BOX 660654
DALLAS, TX 75266-0654

IESI-MD CORPORATION
PO BOX 650546
DALLAS, TX 75265-0546

IGE STUDENT ORGANIZATION
3801 W TEMPLE AVE
BLDG 26
POMONA, CA 91768

IGLESIA BAUTISTA
DE LA AVE. BARRINGTON
1903 S BARRINGTON AVE
LOS ANGELES, CA 90025

IGLESIA VIDA VUEVA
2495 EAGLE ROCK
LOS ANGELES, CA 90065

IGLESIAS CARPET CLEANING
ATTN: PABLO BRITO
33115 VICTORIA BROOKE LN.
LAKE ELSINORE, CA 92530

IGNACIO COLLAZO
5300 TRABUCO RD
APT #414
IRVINE, CA 92620

IGNACIO MAGANA
7660 REA STREET
GILROY, CA 95020

IGNACIO PARRA
408 E CIVIC CENTER DR.
SANTA ANA, CA 92701

IGNACIO ZAMORA
658 LAKEWOOD DR.
MAGIC PLUMBING
SUNNYVALE, CA 94089

IGNANCIO COLLAZO
ADDRESS UNAVAILABLE AT TIME OF FILING

IHS CLASS OF 2014
41800 BLACOW RD.
FRESHMAN CLASS COUNCIL
FREMONT, CA 94538

IJCS-JANITORIAL
P O BOX 6664
SALINAS, CA 93912

IKE MO'OLELO O'HAWAII FOUNDATI
3960 PROSPECT ST.
UNIT T
YORBA LINDA, CA 92886

IL FORNAIO
P O BOX 39000
DEPT 05862
SAN FRANCISCO, CA 94139-5862

ILAPAK
105 PHEASANT RUN
NEWTOWN, PA 18940

ILAPAK, INC.
105 PHEASANT RUN
NEWTOWN, PA  18940

ILLANA H. WOLFF
19015 BLACKHAWK STREET
NORTHRIDGE, CA  91326

ILLANA H. WOLFF
935 NORTH KELLOGG AVENUE
SANTA BARBARA, CA  93111

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19030
SPRINGFIELD, IL  62794-9030

ILLINOIS DEPT OF REVENUE
P.O. BOX 19008
SPRINGFIELD, IL  62794-9008

ILLINOIS DEPT. OF REVENUE
P O BOX 19043
SPRINGFIELD, IL  63794

ILLINOIS DISTRIBUTING COMPANY
#1 BUSCH BOULEVARD
BELLEVILLE, IL  62223

ILLINOIS LIQUOR CONTROL COMM.
100 W. RANDOLPH ST. STE 5-300
CHICAGO, IL  60607

ILLINOIS OFFICE OF THE STATE
PO BOX 19496
UNCLAIMED PROPERTY
SPRINGFIELD, IL  62794-9496

IMAGINE DEVELOPMENT, INC.
172 ROSEDALE CT
BLOOMINGDALE, IL  60108

IMAGITAS, INC
48 WOERD AVE
#101
WALEHAM, MA  02453

IMMANUAL LUTHERAN SCHOOL
9723 OLIVE BLVD
PSCE
ST. LOUIS, MO  63132

IMPACT PAPER & INK, LTD.
1590 GILBRETH RD
BURLINGAME, CA  94010

IMPERIAL CAPITAL LLC
2000 AVENUE OF THE STARS
9TH FLOOR SOUTH
LOS ANGELES, CA  90067

IMPERIAL CITIES YOUTH FOOTBALL & CHEER
PO BOX 613
PLACENTIA PEE WEE FOOTBALL
PLACENTIA, CA  92870

IMPERIAL PTA
400 S IMPERIAL HWY
IMPERIAL ELEMENTARY
ANAHEIM HILLS, CA  92807

IMPRESS PRINTING
3021 W. DAKOTA #112
FRESNO, CA  93722

IN HIS PRESENCE CHURCH
21300 CALIFA ST.
WOODLAND HILLS, CA  91367

INCARNATE FAITH
PO BOX 241
GILROY, CA  95021

INCOMM - 3RD PARTY GIFT CARD
250 WILLIAMS ST
SUITE M-100
ATTN: KAY DEXTER
ATLANTA, GA  30313

INDEPENDENCE HIGH SCHOOL
PO BOX 610373
CAVALRY BAND BOOSTER CLUB
SAN JOSE, CA  95161

INDEPENDENT PATHS TO LEARNING
150 PROFESSIONAL CTR DRIVE
PATHWAYS CHARTER SCHOOL
ROHNERT PARK, CA  94928

INDEX FRESH, INC.
P O BOX 250
BLOOMINGTON, CA  92316

INDFOSS REFRIGERATION, INC.
PO BOX 51744
SAN JOSE, CA  95151

INDIANA ALCOHOL &
302 W. WASHINGTON ST. RM E114
TOBACCO COMMISSION
INDIANAPOLIS, IN  46204

INDIANA BREAD CO
4647 E 82ND STREET
INDIANAPOLIS, IN  46250

INDIANA DEPT OF REVENUE
100 N. SENATE AVENUE
INDIANAPOLIS, IN  46204-2253

INDIANA DEPT OF REVENUE
P O BOX 7229
INDIANAPOLIS, IN  46207-7229

INDIANA SECRETARY OF STATE
P O BOX 7047
INDIANAPOLIS, IN  46207

INDIANAPOLIS POWER & LIGHT CO
P O BOX 110
INDIANAPOLIS, IN  46206

INDIANAPOLIS WATER CO
P O BOX 1990
INDIANAPOLIS, IN  46206

INDIGO PTA
530 GETTYSBURG DR.
SAN JOSE, CA  95123

INDIVIDUAL DISPUTE RESOLUTION
AGREEMENTS
ADDRESS UNAVAILABLE AT TIME OF FILING

INDIVIDUAL SANITARY SERVICE CO
5496 LINDBERGH LANE
INDIVIDUAL GROUP
BELL, CA  90201

INDOOR COMFORT, INC
3820 S. CENTRAL AVE
PHOENIX, AZ  85040

INDUSTRIAL CASTER & WHEEL CO.
2200 CARDEN ST
SAN LEANDRO, CA  94577

INDUSTRIAL ELECTRIC SERVICE
5662 ENGINEER DR.
HUNTINGTON BEACH, CA  92649

INDUSTRIAL MATERIAL HANDLING
PO BOX 456
PICO RIVERA, CA  90660

INDUSTRIAL SUPPLY SYSTEMS
28310 ROADSHIDE DR #136
CORNELL, CA  91301

INDUSTRY MANUFACTURERS COUNCIL
15651 STAFFORD ST
CITY OF INDUSTRY, CA  91744-3922

INDUSTRY PRINTING AND GRAPHICS
2649 E VALLEY BLVD
SUITE B
WEST COVINA, CA  91792

INETSI CORPORATION
8082 CENTERSTONE DRIVE
SOPHIE TRANG
HUNTINGTON BEACH, CA  92646

INFINITE ENERGY INC
P.O. BOX 791263
BALTIMORE, MD  21279

INFINITE ENERGY INC
P.O. BOX 917914
ORLANDO, FL  32891-7914

INFINITE ENERGY, INC.
PO BOX 791263
PAYMENT CENTER
BALTIMORE, MD  21279-1263

INFINITY AIR COND/ELECTRICAL
2620 E WALNUT STREET
SUITE C
PASADENA, CA  91107

INFINITY PRODUCTIONS
695 E 43RD
CHRIS DURBIN
EUGENE, OR  97405

INFINITY RADIO SACRAMENTO, INC
PO BOX 100182
CBS RADIO INFINITY BROADCASTIN
PASADENA, CA  91189-0182

INFOMART, INC.
1582 TERRELL MILL ROAD
MARIETTA, GA  30067

INFOPOWER COMMUNICATIONS
7446 ROSANNA ST.
GILROY, CA  95020

INFORMATINO MANAGEMENT SYSTEM
1600 HOLLOWAY AVE SSB 105
ORGANIZATION LEADS OF SF STATE
SAN FRANCISCO, CA  94132

INFOTECH SYSTEMS INC
PO BOX 446
CANOGA PARK, CA  91305

INFOTEL
322 E WALLRICH ROAD
GILL & GILL
CECIL, WI  54111

INITIATIVE
PO BOX 7247-6588
LOCKBOX  PROCESSING
PHILADELPHIA, PA  19170-6588

INLAND COMMERCIAL APPLIANCE
25474  FRAN LOU DR.
MORENO VALLEY, CA  92553

INLAND EMPIRE LATINO LAWYERS
2060 UNIVERSITY AVE
SUITE 113
RIVERSIDE, CA  92507

INLAND EMPIRE RACE FOR THE CUR
43397 BUSINESS PARK DR.
SUITE D-9
SUSAN S KOMEN
TEMECULA, CA  92590

INLAND EMPIRE VALLEY FLUTE SOC
PO BOX 7784
REDLANDS, CA  92375

INLAND SOUTHWEST MANAGEMENT
15105 COLLECTIONS CENTER DRIVE
LLC
BLDG.#5051
CHICAGO, IL  60693-5105

INLAND VALLEY COUNCIL OF CHURC
1753 N. PARK AVE.
POMONA, CA  91768

INLAND WATER WORKS SUPPLY CO.
2468 MIRAMONTE DRIVE
PO BOX 2245
SAN BERNARDINO, CA  92406

INNERGREEN INC
90 E. ESCALON STE 113
FRESNO, CA  93710

INNERWORKINGS, INC.
600 W. CHICAGO AVE
STE 850
CHICAGO, IL  60654

INNOVATION WEB MANAGEMENT
3600 AMER WAY
DV WEB CONSULTING
EL DORADO HILLS, CA  95762

INNOVATIONS ACADEMY
123 CAMINO DE LA REINA,
100 EAST
SAN DIEGO, CA  92108

INNOVATIVE EMPLOYEE SOULTIONS
9665 GRANITE RIDGE DR # 420
SAN DIEGO, CA  92123

INNOVATIVE MARKETIGN CONCEPTS
4092 CADLE CREEK ROAD
IMCI INNOVATIVE MARKETING
EDGEWATER, MD  21037

INSIGHT
P O BOX 78825
PHOENIX, AZ  85062-8825

INSIGHT DIRECT USA INC
6820 SOUTH HARL AVE
INSIGHT
TEMPE, AZ  85283

INSIGHT SOURCING GROUP, INC.
555 TRIANGLE PARKWAY
SUITE 310
NORCROSS, GA  30092

INSTANT NEON LLC
P.O. BOX 10817
PLEASANTON, CA  94588

INSTANT NEON LLC
PO BOX 10817
PLEASANTON, CA  94588

INSTANTWHIP - SOUTHERN CALIF
1859 MOMENTUM PLACE
CHICAGO, IL  60689-5318

INSTITUTE OF HUMAN BEHAVIOR
1910 CENTRAL AVE
RESEARCH & EDUCATION
CHILDREN'S LEARNING CENTER
ALAMEDA, CA  94501

INSTITUTE OF TECHNOLOGY
17490 OLINDA RD # 1
ITOT
ANDERSON, CA  96007

INSTITUTE OF TECHNOLOGY, INC.
6870 W 52ND AVENUE
SUITE 207
ARVADA, CO  80002

INSTRUCTIONAL SERVICES DEPT
7423 CAMP ALGER AVE
ALAN LEIS CENTER
DIS SOCIAL FUND FCPS
FALLS CHURCH, VA  22044

INT ASSOC OF ADM PROFESSIONAL
PO BOX 193565
GOLDEN GATE CHAPTER
SAN FRANCISCO, CA  94119-3565

INTEGRA MARKETING
15613 S. BLACKBURN AVE
IN STOCK DISTRIBUTION
NORWALK, CA  90650

INTEGRATED BIOMETRIC TECHNOLOG
15 CENTURY BLVD
STE 500
L-1 ENROLLMENT SERVICES
NASHVILLE, TN  37214

INTEGRATED FIRE/SAFETY SERVICE
1730 DIPLOMACY ROW
ORLANDO, FL  32809

INTEGRATED PROTECTION CORP
245 W BROADWAY
SUITE 130-145
LONG BEACH, CA  90802

INTEGRATED SIGN ASSOCIATED INC
1160 PIONEER WAY STE M
EL CAJON, CA  92020

INTEGRITY
P.O. BOX 644006
CINCINNATI, OH  45264

INTEGRITY CELINGS
1220 PIONEER ST
# C
BREA, CA  92821

INTEK MANUFACTURING, LLC
1300-D AIRPORT NORTH OFFICE PK
FORT WAYNE, IN  46825

INTERACT CLUB
11648 VIA TAVITO
SAN DIEGO, CA  92128

INTERACT CLUB
555 COLLEGE WAY
DIXON, CA  95620

INTERACTIVE COMMUNICATIONS
INTERNATIONAL, INC.
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA  30303

INTERANTIONAL CLUB
39375 CEDAR BLVD
NEWARK, CA  94560

INTERCALL
P O BOX 281866
ATLANTA, GA  30384-1866

INTER-CLUB COUNCIL OF FULLERTO
321 E CHAPMEN AVE
COLLEGE
FULLERTON, CA  92832

INTER-FAITH MINISTRIES
120 KERR AVE
MODESTO, CA  95354

INTERFRESH INC
2019 W ORANGEWOOD AVE
ORANGE, CA  92868

INTERIOR DESIGN
1333 NE MLK BLVD
COLLABORATIVE-OREGON
PORTLAND, OR  97232

INTERIOR PLANTSCAPES INC
9574 CISSELL AVE.
LAUREL, MD  20723

INTERIOR/EXTERIOR ENVIRONMENT
7040 AVENIDA ENCINAS
SUITE 104-PMB 346
DESIGNS, INC
CARLSBAD, CA  92009

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL APPRAISAL CO.
110 PLEASANT AVENUE
UPPER SADDLE RIVER, NJ  07458

INTERNATIONAL AUDIO VISUAL SERVICES,
INC
PO BOX 711901
SAN DIEGO, CA  92171-1901

INTERNATIONAL BIBLE BAPTIST
15963 MARCHELLA SR.
LAS VEGAS YOUTH GROUP
SAN LEANDRO, CA  94578

INTERNATIONAL BUSINESS SOCIETY
1600 HOLLOWAY AVE BUS 137
SAN FRANCISCO, CA  94132

INTERNATIONAL BUSINESS SOCIETY
5500 CAMPANILE DR.
SAN DIEGO, CA  92182

INTERNATIONAL ENVIRONMENTAL
24516 NETWORK PLACE
MGMT (IEM)
CHICAGO, IL  60673-1245

INTERNATIONAL HUMAN RIGHTS
168 BENT ST
CONSORTIUM
BERMUDA RUN, NC  27006

INTERNATIONAL PAPER COMPANY
PO BOX 31001-0780
PASADENA, CA  91110-0780

INTERNATIONAL RESTAURANT SUPP.
48 TESLA
IRVINE, CA  92618

INTERNATIONAL TRADE EDUCATION
PROGRAMS, INC.
3788 LA CRESCENTA AVE STE 103
GLENDALE, CA  91208

INTERO FOUNDATION
10275 N DE ANZA BLVD
CUPERTINO, CA  95014

INTERO FOUNDATION
496 FIRST ST.  # 200
LOS ALTOS, CA  94022

INTERSTATE COMMERCIAL SERVICES
20 COTLUSS RD
RIVERDALE, NJ  07457-1400

INTERSTATE LOCKSMITH, INC.
2277 ROUTE 33 EAST, SUITE 407
HAMILTON, NJ  08690

INTERTIE
2130 FILLMORE, #211
SAN FRANCISCO, CA  94115

INTERVARSITY CHRISTIAN FELLOWS
6400 SCHROEDER RD
MADISON, WI  53711

INTREPID CERTIFIED BACKFLOW
21861 MONTBURY DRIVE
PLUMBING, INC.
LAKE FOREST, CA  92630-6505

INTUIT
PO BOX 513340
LOS ANGELES, CA  90051-3340

INVISIBLE VINYL REPAIR
2610 CRODDY WAY, STE L
DBA I.V.R. PLUS
SANTA ANA, CA  92704

IOD INCORPORATED
PO BOX 19058
GREEN BAY, WI  54307-9058

IONIKI FOODS
IONIKI FOODS
10615 BECHLER RIVER AVE
FOUNTAIN VALLEY, CA  92708

IOTA BETA SIGMA
PO BOX 6301
HAYWARD, CA  94540-6301

IOTA DELTA ZETA SCHOLARSHIP
PO BOX 16261
STORKS NEST
OAKLAND, CA  94610

IPASS, INC.
P.O. BOX 200152
PITTSBURGH, PA  15251-0152

IPASS, INC.
PO BOX 200152
PITTSBURGH, PA  15251-0152

IPPOLITO INTERNATIONAL
1067 A MERRILL STREET
SALINAS, CA  93901

IPPOLITO INTERNATIONAL LP
1067 A MERRILL STREET
SALINAS, CA  93901

IPPOLITO INTERNATIONAL LP
1067A MERRILL STREET
SALINAS, CA  93901

IPS OF BOSTON
48 PEARL ST
SUITE B
PO BOX 768
MIDDLEBORO, MA  02346

IRANA GOMEZ
15 15TH STREET
HERMOSA BEACH, CA  90254

IRELL & MANELLA LLP
1800 AVENUE OF THE STARS
LOS ANGELES, CA  90067

IRENE ARCOS
ADDRESS UNAVAILABLE AT TIME OF FILING

IRINEO ESPINOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

IRMA RAMOS &ATT JASON LUNDBERG
655 MONTGOMERY STREET
5TH FLOOR
SAN FRANCISCO, CA  94111

IRON HORSE MIDDLE SCHOOL
12601 ALCOSTA BLVD.
SAN RAMON, CA  94583

IRON MOUNTAIN/SAFESITE, INC.
P O BOX 601002
LOS ANGELES, CA  90060-1002

IRONWOOD HIGH SCHOOL
7217 W MARTEN AVE
SOCCER BOOSTER CLUB
GLENDALE, AZ  85303

IRVINE CHAMBER OF COMMERCE-MEM
2485 MCCABE WAY SUITE 150
IRVINE, CA  92614

IRVINE CONCOURSE OWNERS ASSO
PO BOX 82551
ID # 02GD01
GOLETA, CA  93118-2551

IRVINE POLICE ASSOCIATION
P O BOX 51448
IRVINE, CA  92619-1448

IRVINE RANCH WATER DISTRICT
P.O. BOX 51403
LOS ANGELES, CA  90051-5703

IRVINE RANCH WATER DISTRICT
P.O. BOX 57500
IRVINE, CA  92619

IRVINE RANCH WATER DISTRICT
PO BOX 51403
LOS ANGELES, CA  90051-5703

IRVINE RETAIL PROPERTIES CO.
DEPT 0363-000801
FASHION ISLAND
TIC RETAIL PROPERTIES
LOS ANGELES, CA  90084-0363

IRVINE VALLEY COLLEGE FOUNDATI
5500 IRVINE CENTER DRIVE
IVC PSYCHOLOGY FOUNDATION
IRVINE, CA  92610

IRVINGTON HIGH SCHOOL
41800 BLACOW ROAD
CLASS OF 2012
FREMONT, CA  94538

ISABEL FISHER
156 EAST 37TH STREET
APT 9C
NEW YORK, NY  10016

ISABEL PABLOS
285 PARKE ST
PASADENA, CA  91101

ISAC GARCIA
8080 BEVER PL
APT 55
STANTON, CA  90680

ISAIAS ALVAREZ
1285 58TH AVE
OAKLAND, CA  94621

ISAIAS AND HERMILA GUIZAR
2958 CARPENTER CT.
MARINA, CA  93933

ISAIAS OLGUIN
1967 PLACE RD
LOS BANOS, CA  93635

ISAIAS ROSAS
19734 SW 67TH AVE
TUALATIN, OR  97062

ISANG BANSA CLUB
1 LUM DRIVE MSB-8014
LOS ANGELES, CA  90045

ISIDORO GUEVARA
ADDRESS UNAVAILABLE AT TIME OF FILING

ISIDRO SIGALA
2818 23RD ST.
SAN FRANCISCO, CA  94110

ISING'S CULLIGAN
P O  BOX 1140
LIVERMORE, CA  94551-1140

ISLAND GRAPHICS INC
575 8TH AVENUE SUITE 2218
NEW YORK, NY  10018

ISMAEL AYALA
ADDRESS UNAVAILABLE AT TIME OF FILING

ISMAEL CASTRO
1713 KENTUCKY ST.
FAIRFIELD, CA  94533

ISRAEL BARAJAS
ADDRESS UNAVAILABLE AT TIME OF FILING

ISRAEL RAMOS
4990 GEOMAX CT.
SAN JOSE, CA  95118

ISRAEL TORRES
2449 MURILLO AVENUE
TORRES ENTERPRISE SERIVE
SAN JOSE, CA  95148

ISSAC DIX
1117 WITHEWOOD WAY
ON THE SPOT CARPET CLEANING
CLERMONT, FL  34714

ISTA NORTH AMERICA
P.O. BOX 60878
LOS ANGELES, CA  90060-0878

ISTA, NORTH AMERICA
PO BOX 60878
LOS ANGELES, CA  90060-0878

ITT SOURCE, LLC
4110 N. SCOTTSDALE DR
SUITE 300
SCOTTSDALE, AZ  85251

ITW FOOD EQUIPMENT & GROUP
11-02 35TH AVENU
HOBART SERVICES
LONG ISLAND CITY, NY  11106-5020

ITW FOOD EQUIPMENT GROUP LLC
4 GLORIA LN.
HOBART
FAIRFIELD, NJ  07004

IVAN CONTRERAS
13454 GAIN STREET
PACOIMA, CA  91331

IVAN MARTINEZ
58 ARROWHEAD LANE
MENLO PARK, CA  94025

IVAN MEZA
1512 W ANDREWS
TEAM JD CLEANING & MAINTENANCE
FRESNO, CA  93705

IVAN MORANO
2321 LINWOOD STREET
SANTA ANA, CA  92705

IVAN RANGEL
1097 E HISTORIC COLUMBIA RIVER
TRAUDALE, OR  97060

IVAN RODRIGUEZ
810 W DUARTE RD.,
#109
MONTOVIA, CA  91016

IVAN ROJAS
3823 GAMMA ST
SAN DIEGO, CA  92113

IVANA CIRAR
5207 7TH STREET APT S
ARLINGOTN, VA  22204

IVETTE MARTINEZ
1230 N SCOTT STREET # 403
ARLINGTON, VA  22209

IVONEE AMAYA
4335 W 159TH STREET
LAWNDALE, CA  90260-2628

IVONEE MURRIETA
ADDRESS UNAVAILABLE AT TIME OF FILING

IVY AKADEMY FOUNDATION OF
PO BOX 31493
SAN FRANCISCO
SAN FRANCISCO, CA  94131

IWATANI INT'L CORP. OF AMERICA
DEPT CH 16610
PALATINE, IL  60055-6610

IWATANI INT'L CORP. OF AMERICA
P.O. BOX 51145
LOS ANGELES, CA 90051-5445

IWGA-NORTHERN CALIFORNIA
1010 PARKSHORE DRIVE
SUITE 100
FOLSOM, CA 95630

J & A GLASS
17229 NEWHOPE ST. _ SUITE D
FOUNTAIN VALLEY, CA 92708

J & B SERVICE
PO BOX 12616
CHANDLER, AZ 85248

J & C BUILDING MAINTENANCE
717 BREANNA WAY
CORONA, CA 92879

J & E EAGLES
600 E MARKET STREET
SUITE 205
SALINAS, CA 93905

J & J BUILDING MAINTENANCE CO.
P.O. BOX 10036
GLENDALE, CA 91209

J & J BUILDING MAINTENANCE CO.
PO BOX 10036
GLENDALE, CA 91209

J & J LOCKSMITHS AUTO STEREO INC.
3201 FULTON AVE
SACRAMENTO, CA 95821

J & K BAKERY EQUIPMENT SERVICE
4500 DELANCY DRIVE STE # 3
JOE AND KAREN BARCHMAN
LAS VEGAS, NV 89103

J & K GASKET GUYS
18051 PROMISE RD
NOBLESVINE, IN 46060

J & P ERSTGAARD ENTERPRISES
15714 SW 72ND AVENUE
JAN-PRO CLEANING SYSTEMS PORTL
PORTLAND, OR 97224

J & R MANUFACTURING, INC.
820 W KEARNEY
SUITE B
MESQUITE, TX 75149-0522

J & R RENDERING
6600 BLVD. EAST SUITE 5M
WEST NEW YORK, NJ 07093

J & SONS ELECTRIC MOTOR & PUMP
5124 HEINTZ STREET
UNIT #2
BALDWIN PARK, CA 91706

J 2 GLOBAL COMMUNICATIONS
P O BOX 51873
LOS ANGELES, CA 90051-6173

J B H S
2851 REDWOOD PRKWY # 110
J B H S 10 YEAR
VALLEJO, CA 94591

J BOYER,STONE,ROSENBLATEE &CHA
21550 OXNARD ST.
MAIN PLAZA STE 200
WOODLAND HILLS, CA 91367

J&E RESTAURANT SUPPLIES INC
430 E. 19TH ST.
BAKERSFIELD, CA 93305

J&H MICROWAVE AND APPLIANCE
367 MERIDIAN AVE
SAN JOSE, CA 95126

J&J SNACK FOODS CO. OF L.A.
DEPT. L.A. 21010
PASADENA, CA 91185-1010

J. DELUCA FISH COMPANY, INC
2204 SIGNAL PLACE
SAN PEDRO, CA 90731

J. LORETO ALCALA
27164 LAFUENTE ST
MISSION VIEJO, CA 92692

J. MICHAEL BEWLEY
160 W. SANTA CLARA ST.STE 625
SAN JOSE, CA 95113

J. TONY REYES
16743 LAKE PARKWAY
YORBA LINDA, CA 92886

J.B. FINE FOODS, INC.
3420 S. 6TH STREET
LINCOLN, NE 68502

J.B. REDDING & SONS, INC.
234 NASSAU STREET
PRINCETON, NJ 08542

J.CROWE/HER ATT-DAVID HOLBROOK
3117 EDGEWATER DRIVE
ORLANDO, FL 32804

J.J. KELLER & ASSOCIATES, INC.
P O BOX 548
3003 W BREEZEWOOD LANE
NEENAH, WI 54957-0368

J.M. SMUCKER COMPANY
39198 TREASURY CENTER
CHICAGO, IL 60694-9100

J.S. PALUCH
3708 RIVER ROAD SUITE 400
P.O. BOX
FRANKLIN, IL  60131

J.V.S. REFRIGERATION
6725 BARKDALE LANE
RIVERSIDE, CA  92509

JACK & JILL OF AMERICA FOUNDAT
1930 17TH ST, NW
WASHINGTON, DC  20009

JACK & JILL OF AMERICA INC.
1930 17TH ST. NW
CONTRA COSTA COUNTY CHAPTER
WASHINGTON, DC  20009-6207

JACK FROST COMPANY
P.O.BOX 639
CARMICHAEL, CA  95609

JACK IN THE BOX
JACK IN THE BOX
9330 BALBOA AVENUE
SAN DIEGO, CA  92123

JACK IN THE BOX FRANCHISE CONF
3001 LAVA RIDGE CT
ROSEVILLE, CA  95661

JACK IN THE BOX- PHOENIX
JACK IN THE BOX- PHOENIX
4302 W. BUCKEYE RD. SUITE 100
PHOENIX, AZ  85043

JACK IN THE BOX, INC.
9330 BALBOA AVE
SAN DIEGO, CA  92123

JACK LONDON FAMILIES
2707 FRANCISCO AVE.
SANTA ROSA, CA  95403

JACK WEISS
ADDRESS UNAVAILABLE AT TIME OF FILING

JACKIE A SCOTT
701 WOODLAND AVE
HAYWARD, CA  94544

JACKS CARPET CLEAN/RESTORATION
8943 MOUNTAIN HOME COURT
ELK GROVE, CA  95624

JACK'S DISPOSAL SERVICE
P.O. BOX 5910
BUENA PARK, CA  90622-5910

JACK'S DISPOSAL SERVICE
P.O.BOX 5910
BUENA PARK, CA  90622-5910

JACKSON AVENUE PARENT TEACHER
554 JACKSON AVENUE
LIVERMORE, CA  94550

JACKSON ELEMENTARY PTA
675 NE ESTATE DR.
HILLSBORO, OR  97124

JACKSON ELEMENTARY SCHOOL
2700 FOUNTAIN OAKS DRIVE
MORGAN HILL, CA  95037

JACKSON MIDDLE SCHOOL
10625 SW 34TH AVE
PTA
PORTLAND, OR  97219

JACMAR FOODSERVICE DISTRIB.
JACMAR FOODSERVICE DISTRIB.
12761 SCHABARUM AVE.
IRWINDALE, CA  91706

JACOB SANDERS
20908 BELSHIRE AVE
D J CHEAPTHRILLZ
LAKEWOOD, CA  90715

JACOB STEPP
22085 HERMOSA DR
JACOB & CARRIE IN CARE OF
GRADY STEPP
ANDERSON, CA  96007

JACOB VAN NAMEN
3877 PELL PLACE
SAN DIEGO, CA  92130

JACQUELINE J PENA
6267 RESEDA BLVD. APT 24
RESEDA, CA  91335

JACQUELINE NORTON
83 FOREST ST APT # 2
MONCLAIR, NJ  07042

JACQUELINE SEDORE
ADDRESS UNAVAILABLE AT TIME OF FILING

JAD F. JAJEH AND NAWAL JAJEH, TRUSTEES
OF THE JAD AND NAWAL JAJEH TRUST;
JAWAD H. JAJEH;JEFFREY JAJEH
ATTN: JAD JAJEH
220 CYPRESS AVENUE
SOUTH SAN FRANCISCO, CA  94080

JAD JAJEH
220 CYPRESS AVENUE
SOUTH SAN FRANCISCO, CA  94080

JADE R BLACKWELL
22270 BRENT RD
BLACKWELL'S CLEANING SERVICES
RED BLUFF, CA  96080

JADE RANGE, LLC
2650 ORBITER STREET
BREA, CA  92821

JAIME AMBRIZ
3550 SOUTH J STREET
OXNARD, CA 93033

JAIME AVALOS
ADDRESS UNAVAILABLE AT TIME OF FILING

JAIME AVOLAS
ADDRESS UNAVAILABLE AT TIME OF FILING

JAIME B GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

JAIME D SANTOS MONROY
8222 N 19TH APT #802
PHOENIX, AZ 85021

JAIME FRANCO
ADDRESS UNAVAILABLE AT TIME OF FILING

JAIME GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

JAIME GUTIERREZ
406 BADEN AVE # 6
SO. SAN FRANCISCO, CA 94080

JAIME LOPEZ
1572 KEARNEY AVE
SIMI VALLEY, CA 93065

JAIME MARTINEZ
2026 S. BAKER ST.
MARTINEZ CLEANING SERVICE
SANTA ANA, CA 92707

JAIME PEREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JAIME PEREZ DIAZ
3030 W ACACIA AVE
APT K204
HEMET, CA 92545

JAIME RIOS
5555 LONG BEACH BLVD.
APT #317
LONG BEACH, CA 90805

JAIME RODRIGUEZ
33124 ZELLAR ST
LAKE ELSINORE, CA 92530

JAIRO A CHUC
1053 5 STREET
NOVATO, CA 94945

JALILAH MEDINA
10223 JENNICK WAY
ELK GROVE, CA 95757

JAMELLE ZIADY
2718 SAN JUAN LN
COSTA MESA, CA 92626

JAMES & BARBARA FROEHLICH TRUST
P O BOX 80906
BAKERSFIELD, CA 93380-0906

JAMES A SNNED
43 SILVERHORN CT
ROSEVILLE, CA 95678

JAMES AND BARBARA FROEHLICH
P.O. BOX 80906
BAKERSFIELD, CA 93380-0906

JAMES B SHEIN
1100 N LAKE SHORE DRIVE # 18B
NORTHWESTERN
CHICAGO, IL 60611

JAMES CACCIA PLUMBING, INC.
917 N AMPHLETT BLVD.
SAN MATEO, CA 94401

JAMES CAMPBELL COMPANY
PUENTE HILLS
FILE 50349
LOS ANGELES, CA 90074-0349

JAMES D. CUSHION ON BEHALF OF
100 E CORSON STREET
SUITE 200
RONALD E. INGLEDUE TRUST
PASADENA, CA 91103

JAMES FELIX
798 W 23RD STREET
SAN BERNARDINO, CA 92405

JAMES H ZIMMER
101 BELLEROSA DR.
ZIMMER & ASSOCIATES
ST. LOUIS, MO 63122

JAMES HUMBERD
2000 NE 42ND AVE PMB 129
DBA A-1 PLASTIC SURGEON
PORTLAND, OR 97213

JAMES LIPKE
563 CRYSTAL DOWNS GLEN
ESCONDIDO, CA 92026

JAMES LOGAN BAND BOOSTERS
PO BOX 924
UNION CITY, CA 94587

JAMES LOGAN HIGH SCHOOL
1800 H STREET
GIRLS SOCCER
UNION CITY, CA 94587

JAMES LOGAN HIGH SCHOOL
1800 H. STREET
KEY CLUB
UNION CITY, CA  94587

JAMES MADISON ELEMENTARY
14751 JUNIPER ST
PTO
SAN LEANDRO, CA  94519

JAMES MADISON ELEMENTARY SCHOO
14751 JUNIPER STREET
PTO
SAN LEANDRO, CA  94579

JAMES MCMILLEN
24324 131ST AVE SE
MARATHON SEARCH AGENCY
SNOHOMISH, WA  98296

JAMES NOONAN
10637 MIDWAY AVENUE
EVENTS BY NOONAN
CERRITOS, CA  90703

JAMES SORRELL
20012 BAYWOOD COURT
DBA THE SORRELL COMPANY
YORBA LINDA, CA  92886

JAMES STEELE
PO BOX 2011
CYPRESS, CA  90630

JAMES STEPPS
ADDRESS UNAVAILABLE AT TIME OF FILING

JAMES TOMASULO
ADDRESS UNAVAILABLE AT TIME OF FILING

JAMES W. ALEXANDER
20 ROBERT FROST DRIVE
PTA
HAMILTON SQUARE, NJ  08690

JAMES WILSON
1573 DEL MONTE BLVD.
DBA AMERICAN LOCK&KEY SERVICE
SEASIDE, CA  93955

JAN PHAIGH
4412 HAWTHORNE AVE
EUGENE, OR  97402

JANE M. ADAMS
4170 ELM AVE., #217
TRUSTEE U/T/D
LONG BEACH, CA  90807-6909

JANE M. ADAMS, TRUSTEE OF THE WALTER
J. ADAMS TRUST DTD 12/26/95
3 LAFAYETTE DRIVE
RANCHO MIRAGE, CA  92270

JANETH GUDINO
1388 RAMONA DRIVE
NEWBURRY PARK, CA  91320

JANETH VILLA
ADDRESS UNAVAILABLE AT TIME OF FILING

JANETTE WOOLMAN
7399 TURNFORD DE.
SAN DIEGO, CA  92119

JANI AND FRIENDS GATEWAY
2385 HAMPTON AVE
STE 103
WHEELS FOR THE WORLD
ST LOUIS, MO  63139

JANICE FREEMAN
3909 SAINT NICHOLAS DR.
MODESTO, CA  95356

JANICE SCHAFF
4033 LUFKIN STREET
METAIRIE, LA  70001

JANI-KING OF CA, INC-SACRAMENT
FILE 31091-PO BOX 60000
SAN FRANCISCO, CA  94160

JANI-KING OF ST LOUIS, INC.
PO BOX 505044
ST LOUIS, MO  63150-5044

JANITZIO NEVAREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JANNA Z HASSAN
2415 N RIVER TRAIL RD
ORANGE COUNTY CHOCOLATE FOUNTA
ORANGE, CA  92865

JAN-PRO CLEANING SYSTEMS
668 NORTH 44TH STREET STE 346
PHOENIX, AZ  85008

JAPANESE AMERICAN MUSEUM OF SAN
JOSE
565 N FIFTH ST
SAN JOSE, CA  95112

JAPANESE COMMUNITY YOUTH COUNC
2012 PINE STREET
SAN FRANCISCO, CA  94115

JAQUELYN ROMERO
29475 ROCK POINT DR
HAZZARD BACKFLOW
LAKE ELSINORE, CA  92530

JASON BALTZLEY
PO BOX 1965
HERITAGE MAINTENANCE
SPRING VALLEY, CA  91979

JASON BANATHY
784 HAZEL
SO LAKE TAHOE, CA  96150

JASON DAVID'S CORNER FOUNDATIO
PO BOX 2772
COSTA MESA, CA  92628

JASON HEADLEY
3182 SERENA AVENUE
CARPINTERIA, CA  93013

JASON HILLARD
1248 DEERPARK DR # 26
FULLERTON, CA  92831

JASON HUGHES
ADDRESS UNAVAILABLE AT TIME OF FILING

JASON LEE
2222 NE 92ND AVE
PTA
PORTLAND, OR  97220

JASON PASTRANA
1730 JERRON PL
SACRAMENTO, CA  95825

JASON R SCRBROUGH
13409 NEDDICK AVENUE
POWAY, CA  92064

JASVINDER TIMMY KAPOOR
ADDRESS UNAVAILABLE AT TIME OF FILING

JAVIER BORGES
ADDRESS UNAVAILABLE AT TIME OF FILING

JAVIER CALLEJAS
ADDRESS UNAVAILABLE AT TIME OF FILING

JAVIER DELGADO
922 FRANCINE CT.
LA PUENTE, CA  91746

JAVIER FERNANDEZ
CA

JAVIER HINOJO
820 REGULO PLUNIT 1825
A KEY MASTERS
CHULA VISTA, CA  91910

JAVIER OLMEDO
421 LESLIE AVE
STOCKTON, CA  95207

JAVIER PEREZ
24319 NARBONE AVE # F
LOMITA, CA  90717

JAVIER SILVA
ADDRESS UNAVAILABLE AT TIME OF FILING

JAVIER TORRES
330 N. PARKER STREET
ORANGE, CA  92868

JAVIER VALENCIA HURTADO
610 CLIFTON STREET
LA HABRA, CA  90631

JAVIER VASQUEZ
2200 CALIFORNIA AVE
APT # 16
MOUNTAIN VIEW, CA  94040

JAVIER VAZQUEZ
5001 HEDRICK AVE
RIVERSIDE, CA  92505

JAVIER VELAZCO
3746 POINCIANA DR
APT # 9
SANTA CLARA, CA  95051

JAY S. ROTHMAN
21900 BURBANK BLVD. STE 210
JAY S ROTHMAN AND ASSOC
WOODLAND HILLS, CA  91367

JAYONE FOODS INC
7212 ALONDRA BLVD.
PARAMOUNT, CA  90723

JAY'S SHARPENING SERVICE, LLC
4080 W DESERT INN RD
W-101
ATTN: ROGER J. PETERS
LAS VEGAS, NV  89102

JAZMIN JUAREZ
232 C STREET
APT A
SOUTH SAN FRANCISCO, CA  94080

JB GRAPHIX
9698 STANFORD AVENUE
GARDEN GROVE, CA  92841

JBB SILVERWINGS
5500 CAMPANILE DRIVE
ENS 385
SAN DIEGO, CA  92182-7328

JBHS BASEBALL BOOSTERS INC.
2219 W OLIVE AVE # 269
BURBANK, CA  91506

JCC CALIFORNIA PROPERTIES LLC
C/O CROSSPOINT REALTY SERVICES
425 CALIFORNIA STREET, #1000
SAN FRANCISCO, CA  94104

JCC CALIFORNIA PROPERTIES LLC
FILE 50349
LOS ANGELES, CA  90074-0349

JCC CALIFORNIA PROPERTIES LLC
FILE 72690, PO BOX 61000
SAN FRANCISCO, CA  94161-2690

JCC OF GREATER ORLANDO
11184 S APOPKA-VINELAND RD
ORLANDO, FL  32836

JD ACRES
9004 EL MODENA AVE
ELVERTA, CA  95626

JDL PACKAGING SYSTEMS, INC.
7116 MARCELLE STREET
PARAMOUNT, CA  90723

JEANETTE GREEN
1681 CLOVIS AVE
SAN JOSE, CA  95124

JEAN'S GREENS
56 ELLIE DRIVE
SANTA ROSA, CA  95403

JEEMS STEAM WASH
10410 BROADMOOR LANE
ROWLETT, TX  75089

JEFF AMADOR
ADDRESS UNAVAILABLE AT TIME OF FILING

JEFF DEMERA
ADDRESS UNAVAILABLE AT TIME OF FILING

JEFF EGBERT
2555 FLOSDEN RD
SPACE #82
AMERICAN CANYON, CA  94503

JEFF LYON
30 COACHMAN DRIVE
JEFF'S TAP RIGHT
EUGENE, OR  97405

JEFF PATTERSON
2424 LOMA VISTA DRIVE
PATTERSON IMPROVEMENTS
SACRAMENTO, CA  95825

JEFFERSON ELEMENTARY SCHOOL
600 HARKNESS
PTA
REDONDO BEACH, CA  90278

JEFFERSON HIGH SCHOOL
6996 MISSION STREET
DALY CITY, CA  94014

JEFFERSON LIBRARY FOUNDATION
1900 N SIXTH ST
BOOSTERS
BURBANK, CA  91504

JEFFERSON MIDDLE SCHOOL
21717 TALISMAN
8TH GRADE CLASS
TORRANCE, CA  90503

JEFFERSON PTA
3743 JEFFERSON ST.
CARLSBAD, CA  92008

JEFFERSON SOJOURN TO THE PAST
6996 MISSION ST
DALY CITY, CA  94014

JEFFREY A ROSS
1970 BROADWAY, SUITE 1045
OAKLAND, CA  94612

JEFFREY A SABOL
112 EAGLES LANDING DR.
SHILOH, IL  62221

JEFFREY C & PATRICIA A HENNING
PO BOX 577636
MODESTO, CA  95357

JEFFREY L. STEIN M.D.
9291 GLADES ROAD, SUITE 306
BOCA RATON, CA  33434

JEFFREY S SLODOWITZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JEFFREY SLODWITZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JEFF'S LOCKSMITHS
2377 ARDEN WAY
SACRAMENTO, CA  95825

JEFF'S TAP RIGHT
ATTN: JEFF LYON
30 COACHMAN DRIVE
EUGENE, OR  97405

JENEIL BIOTECH, INC.
400 N DEKORA WOODS BLVD
SAUKVILLE, WI  53080

JENNIE TA
ADDRESS UNAVAILABLE AT TIME OF FILING

JENNIFER CARGILE
8602 NE 139TH AVE
VANCOUVER, WA  98682

JENNIFER GETZ
6757 SUNSET CIR
RIVERSIDE, CA  92505

JENNIFER JUAREZ
5130 CORINGA DR
LOS ANGELES, CA 90042-1033

JENNIFER REYNOLDS
588 HUMBOLDT AVE
CHICO, CA 95928

JENNIFER S LAPPE
2771 OCEANVIEW LANE
HUNTINGTON BEACH, CA 92646

JENNIFER SALAS
425 W FRONT ST # 11
MISS CALIFORNIA USA
COVINA, CA 91723

JENNIFER STOCKES
ADDRESS UNAVAILABLE AT TIME OF FILING

JENNIFER STOKES
ADDRESS UNAVAILABLE AT TIME OF FILING

JENNIFER VEGA
8747 112TH STREET
RICHARD HILL, NY 11418

JENNIFER WALSH
2601 FALK RD
VANCOUVER, WA 98661

JENNIFER WESTON
1937 CROSS POINT COURT
SANTA ROSA, CA 95403

JENSEN F. CHENG AND JADE CHENG
PO BOX 20188
CASTRO VALLEY, CA 94546

JENSEN F. CHENG AND JADE CHENG AS
TRUSTEES OF THE JENSEN AND JADE
CHENG TRUST DTD 12/23/08
P.O. BOX 20188
CASTRO VALLEY, CA 94546

JENSEN F. CHENG AS TRUSTEE OF THE
NANCY C. HENNESSY TRUST U/A BETTY L.
CHENG
P.O. BOX 20188
CASTRO VALLEY, CA 94546

JERAY KOSLOV
1467 ANDREA ST.
GEORGE THE ROOTER MAN
CARPENTERIA, CA 93013

JEREMIAS VALLADARES
10707 NEW HAVEN ST
APT 25
SUN VALLEY, CA 91352

JEROME PARASIO
ADDRESS UNAVAILABLE AT TIME OF FILING

JERRY SMITH
1310 ARBUTAS AVE
CHICO, CA 95923

JERRY SPILLANE
ADDRESS UNAVAILABLE AT TIME OF FILING

JERSEY CENTRAL POWER & LIGHT
P.O. BOX 3687
AKRON, OH 44309-3687

JERSEY CENTRAL POWER & LIGHT
PO BOX 3687
AKRON, OH 44309-3687

JERSEY NATIONAL/CAPITOL WINE
P.O.BOX 519
KEARNY, NJ 07032-0519

JESSE ALMANZA
550 OXFORD # 804
CHULA VISTA, CA 91911

JESSE BETHEL HIGH SCHOOL
1800 ASCOT PARKWAY
VALLEJO, CA 94591

JESSE M BETHEL HIGH SCHOOL
1800 ASCOT PARKWAY
VALLEJO, CA 94591

JESSICA BARNHART
ADDRESS UNAVAILABLE AT TIME OF FILING

JESSICA BARNHART
3847 LOS SHEEP LN
SOUTH LAKE TAHOE, CA 96150

JESSICA BRODA
PO BOX 32
WALNUT CREEK, CA 94597

JESSICA DURHAM
2572 COUNTRY PLACE DR.
ROSEVILLE, CA 95757

JESSICA GUDITUS
ADDRESS UNAVAILABLE AT TIME OF FILING

JESSICA L ELIAS
918 MASON CT.
TRACY, CA 95377

JESSICA LOPEZ
2909 STILLWOOD CIR
APT # 302
FALLS CHURCH, VA 22042

JESSICA MACIAS
11941 CIVIC CENTER DR.
HAWAIIAN GARDENS, CA 90716

JESSICA TRUJILLO
1116 EAST PIONEER
WILMINGTON, CA 90744

JESSIE PADILLA
13042 EVANSTON ST.
VICTORVILLE, CA 92392

JESUS AGUILAR
228 WEBSTER ST.
SAN FRANCISCO, CA 94117

JESUS BARAJAS
ADDRESS UNAVAILABLE AT TIME OF FILING

JESUS DIAZ ROSILES
ADDRESS UNAVAILABLE AT TIME OF FILING

JESUS FERNANDEZ
1917 W HALL AVE
SANTA ANA, CA 92704

JESUS GALVEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JESUS GARCIA
148 E SANTA ANITA AVE
BURBANK, CA 91502

JESUS GAYTAN
2766 EUCALYPTUS DR.
OXNARD, CA 93036

JESUS I VARELA
CA 90621

JESUS LAGUNA
1111 W 84TH ST.
LOS ANGELES, CA 90044-3407

JESUS MENDOZA
1102 STANTON AVE
SAN PABLO, CA 94806

JESUS MONTOYA
4133 KANSA ST APT 2 G
SAN DIEGO, CA 92104

JESUS MUNIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JESUS MUNOZ
CA

JESUS NAVA
933 HILBY AVE
APT. #L
SEASIDE, CA 93955

JESUS PERALTA
1220 WILLIAM CT
APT B
SAN JOSE, CA 95116

JESUS PINZON
ADDRESS UNAVAILABLE AT TIME OF FILING

JESUS PUENTES
1919 E SUSSEX WAY APT 209
PUENTES GRAPHICS
FRESNO, CA 93726

JESUS REYNOSO
ADDRESS UNAVAILABLE AT TIME OF FILING

JESUS RODORTE FELIX
603 S. NEWHOPE #C
SANTA ANA, CA 92704

JESUS VALADEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JET CLEAN USA
359 TROUSDADLE DR STE B
CHULA VISTA, CA 91910

JET SALES
7305 PARAMOUNT BLVD
PICO RIVERA, CA 90660

JET-SET CLEANING
ATTN: ROBERTO RUEDA
5947 GOLDEN NECTAR CT.
CORONA, CA 92880

JEWISCH COMMUNITY RECREATION
22622 VANOWEN ST
CENTER OF HTE WEST VALLEY
WEST HILLS, CA 91307

JEWISH FAMILY SERV OF LOS ANGE
3580 WILSHIRE BLVD
SUITE 700
CHAVERIM
LOS ANGELES, CA 90010

JEWISH FAMILY SEVICE OF LA
6505 WILLSHIRE BLVD
SUITE 500
LOS ANGELES, CA 90048

JFC ELECTRIC, INC.
7401 GALILEE ROAD
SUITE 160
ROSEVILLE, CA 95678

JFF UNIFORM DIVISION
557 VAN NESS AVENUE
TORRANCE, CA  90501

JH HULL MIDDLE SCHOOL
3420 W 229TH PLACE
TORRANCE, CA  90505

JHONY GUILLEN
ADDRESS UNAVAILABLE AT TIME OF FILING

JIALE TAN
2106 E 19TH ST
OAKLAND, CA  94606

JILL CROCKER
7543 PENOBSCOT DR.
CANOGA PARK, CA  91304

JIM BARGER
ADDRESS UNAVAILABLE AT TIME OF FILING

JIM LOWES
19431 RUE DE VADORED # 48B
FOOTHILL RANCH, CA  92610

JIMENA MANTEUFEL
ADDRESS UNAVAILABLE AT TIME OF FILING

JIMMY J RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JIMMY LYNN WILLIAMS
100 PANTHER LANE
FLOYD, VA  24091

JISEL CAMPOS
ADDRESS UNAVAILABLE AT TIME OF FILING

JJ TAYLOR DIST FL INC
5102 SOUTH 16TH AVENUE
TAMPA, FL  33619

JKB SERVICES, INC.
200 BLYDENBURGH ROAD
SUITE 12
ISLANDIA, NY  11749

JLC DISTRIBUTING, INC.
1234 FAIRWAY DRIVE
SUITE B
SANTA MARIA, CA  93455

JMG SECURITY SYSTEMS
17150 NEWHOPE ST., SUITE 109
FOUNTAIN VALLEY, CA  92708

JMK INC
PO BOX 936
HOODMASTER SERVICE CORPORATION
BEAVERCREEK, OR  97004-0936

JMMS IMA BOOSTERS
1111 N KENNETH RD.
INSTRUMENTAL MUSIC ASSN BOOSTE
BURBANK, CA  91504

JOAN BUHLMAN
P.O. BOX 4903
WALNUT CREEK, CA  94596

JOANNA VILLA
353 W O'FARRELL
SAN PEDRO, CA  90731

JOAQUIN L LOPEZ
1006 N FRIES AVE
WILMINGTON, CA  90744

JOB'S DAUGHTERS BETHEL # 15
5050 EL PORTAL DRIVE
RICHMOND, CA  94806

JOB'S DAUGHTERS INTERNATIONAL
336 COLUSA AVE
VENTURA, CA  93004

JOB'S DAUGHTERS INTERNATIONAL
7351 E WOODSBORO AVE
BETHEL 278
ANAHEIM, CA  92807

JOB'S DAUGHTERS INTERNATIONAL
P O BOX 10671
BETHEL #2
RENO, NV  89510-0671

JOCELYN DUARTE
1350 S. TREMAINE AVE
LOS ANGELES, CA  90019

JODY RAY GRESHAN
PO BOX 6215
FRESHCUT FLORAL
SALINAS, CA  93912

JODY TUCKER
PO BOX 55712
RIVERSIDE, CA  92517

JOE CARCIONE, ESQ
601 BREWSTER AVENUE
REDWOOD CITY, CA  94604

JOE CRUZ REPAIR
2217 NEWPORT DR
MODESTO, CA  95350

JOE LEVIN
78150 SUNRISE MTN VIEW
PALM DESERT, CA  92211

JOE MACHENS NISSAN
201 NEBRASKA AVE
COLUMBIA, MO  65203

JOE MCCARTHY
2229 BANCROFT PLACE #202
WASHINGTON, DC  20008

JOE MCCARTHY
2229 BANCROFT PLACE, UNIT 202
WASHINGTON, DC  20008

JOE MOORE
PO BOX 2235
JOE MOORE PAINTING & ROOFING
WINDSOR, CA  95492

JOE STRENING
3991 MACARTHUR BLVD.
SUITE 100
NEWPORT BEACH, CA  92660

JOEL CAYETANO
3354 30TH ST
SAN DIEGO, CA  92104

JOEL GRUZEN
5112 COKE AVE
LAKEWOOD, CA  90712

JOEL JIMENEZ
12716 PACIFIC AVE
APT #4
MAR VISTA, CA  90066

JOEL JIMENEZ
12716 PACIFIC AVE APT 4
MAR VISTA, CA  90066

JOEL PINEDA
ADDRESS UNAVAILABLE AT TIME OF FILING

JOEY BALBAS
ETU7134

JOEY NAVA
588 SAVSTROM WAY
SAN JOSE, CA  95111

JOHN & MAGDA RADO
3129 ELVIDO DRIVE
LOS ANGELES, CA  90049

JOHN A NUNLEY
29995 TECHNOLOGY DR.
#205
#1 PARTY SUPPLIES
MURRIETA, CA  92563

JOHN BURROUGHS HIGH SCHOOL
1920 CLARK AVE
VOCAL MUSIC ASSOCIATION
BURBANK, CA  91506

JOHN BURROUGH'S HIGH SCHOOL
1920 CLARK AVE.
JR CIVITAN
BURBANK, CA  91506

JOHN CASTELLI
23777 MULHOLLAND HWY, 39
CALABASAS, CA  91302

JOHN E. KELLY
10947 BURBANK BLVD
JOHN KELLY PHOTOGRAPHY
NORTH HOLLYWOOD, CA  91601

JOHN F. KENNEDY HIGH SCHOOL
8281 WALKER ST.
GRAD NITE BOOSTERS
LA PALMA, CA  90623

JOHN FARIAS
ADDRESS UNAVAILABLE AT TIME OF FILING

JOHN FRANK MARSHALL
1107 FAIR OAKS AVENUE # 888
REVOCABLE TRUST
SOUTH PASADENA, CA  91030

JOHN FRANK MARSHALL,TRUSTEEJOHN
FRANK MARSHALL REVOCABLE TRUST
1107 FAIR OAKS AVENUE #888
SOUTH PASADENA, CA  91030

JOHN GOMES
1685 VERONA DRIVE
REDLANDS, CA  92374

JOHN GOMES ELEMENTARY SCHOOL
555 LEMOS LANE
FREMONT, CA  94539

JOHN H GILPATRICK
434 SILBY LANE NE
SALEM, OR  97301

JOHN JEFFREY CAMPBELL
17646 CUMANA TERRACE
SAN DIEGO, CA  92128

JOHN KEELER & CO.
3000 NW 109TH AVE
MIAMI, FL  33172

JOHN KNOX PRESBYTERIAN CHURCH
7421 AMARILLO RD
DUBLIN, CA  94568

JOHN KOONTZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOHN KOONTZ
24762 CLARINGTON DR
LAGUNA HILLS, CA  92653

JOHN LOTITO
PO BOX 2193
ALL PRO BACKFLOW
FOLSOM, CA  95763

JOHN MUIR ASSOCIATION OF PAREN
4431 MR. HERBERT AVE
SAN DIEGO, CA  92117

JOHN MUIR ELEMENTARY
1215 LUCERN AVE
PTA
MODESTO, CA  95350

JOHN MUIR ELEMENTARY
130 CAMBRIDGE LANE
PTA
SAN BRUNO, CA  94066

JOHN MUIR ELEMENTARY SCHOOL
130 CAMBRIDGE LANE
SAN BRUNO, CA  94066

JOHN MUIR MED CTR/CONCORD
PO BOX 44000
DEPT 44261
SAN FRANCISCO, CA  94144

JOHN MUIR MIDDLE SCHOOL
1111 KENNETH RD
VMA
BURBANK, CA  91504

JOHN MUIR MIDDLE SCHOOL
1111 N. KENNETH RD.
BUILDERS CLUB
BURBANK, CA  91504

JOHN MUIR MIDDLE SCHOOL
1260 BRANHAM LANE
SAN JOSE, CA  95118

JOHN MUIR MIDDLE SCHOOL
1444 WILLIAMS ST.
AVID PROGRAM
SAN LEANDRO, CA  94577

JOHN MUIR MIDDLE SCHOOL PTA
1111 N KENNETH RD
BURBANK, CA  91504

JOHN MUIR MIDDLE SCHOOL PTSA
595 KINGSCROSS WAY
SAN JOSE, CA  95136

JOHN MUIR PTSO
1444 WILLIAMS ST.
SAN LEANDRO, CA  64577-1393

JOHN O'CONNELL HIGH SCHOOL
2355 FOLSOM ST
SAN FRANCISCO, CA  94110

JOHN PINA
616 1/2 WEST RAMONA RD
ALHAMBRA, CA  91803

JOHN R BUGNER
127 WOODS EDGE DR
BUGNER BEER LINES
SHILOH, IL  62221

JOHN RADO AND MAGDA RADO, TRUSTEES
OF THE RADO FAMILY TRUST DTD 6/9/92
3129 ELVIDO DRIVE
LOS ANGELES, CA  90049

JOHN S. DULL & ASSOC., INC.
11958 MONARCH STREET
FOOD SERVICE PARTS
GARDEN GROVE, CA  92841

JOHN SAADE
8546 MELVIN AVE
PACIFIC WEST KITCHEN EQUIPMENT
NORTHRIDGE, CA  91324

JOHN SNYDER
ADDRESS UNAVAILABLE AT TIME OF FILING

JOHN SOULES FOODS
PO BOX 4579
TYLER, TX  75712

JOHN SOULS FOODS
10150 FM 14
TYLER, TX  75706

JOHN SPRINGER
ADDRESS UNAVAILABLE AT TIME OF FILING

JOHN SWETT GLOBAL GLIMPSE
1098 POMONA STREET
SCHOLARS
CROCKETT, CA  94525

JOHN SWETT HIGH SCHOOL
1098 POMONA ST.
GLOBAL GLIMPSE
CROCKETT, CA  94525

JOHNN PAUL JONES ELEMENTARY PT
2751 GREYLING DR.
SAN DIEGO, CA  92123

JOHNNA RAE ANNABLE
11569 BALL ROAD
GRASS VALLEY, CA  95949

JOHNNY FERREIRA
7716 ELAINE WAY
FERREIRA'S LANDSCAPE
VACAVILLE, CA  95688

JOHNNY KINPALANI
1931 NIPOMO AVE
LONG BEACH, CA  90815

JOHNNY PENDELETON
3917 CONRAD DR.
MAJOR INTERVAL
SPRING VALLEY, CA  91977

JOHNNY TORRES
1044 PALMYRA
J. TORRES ENTERTAINMENT
ORNAGE, CA  92866

JOHNNY UGAY
3108 SAN ANDREAS DR.
JV ENTERTAINMENT AGENCY
UNION CITY, CA  94587

JOHNSON BROTHERS LIQUOR CO 1
PO BOX 13489
TAMPA, FL  33681

JOHNSON BROTHERS OF NEVADA,INC
4701 MITCHELL ST
NORTH LAS VEGAS, NV  89081

JOHNSON CONTROLS
402 RAWLES COURT
INDIANAPOLIS, IN  46229

JOHNSON CONTROLS, INC.
PO BOX 730068
DALLAS, TX  75373

JOHNSON UNITED, INC.
5201 PENTECOST DR.
UNITED/JOHNSON SIGN SYSTEM
MODESTO, CA  95356

JOHNSTONE SUPPLY
5960 VALENTINE ROAD
UNIT 3
VENTURA, CA  93003-6671

JOMAR INC.
4000 E. AIRPORT DR.STE A
ONTARIO, CA  91761

JON COOK
ADDRESS UNAVAILABLE AT TIME OF FILING

JON LARRAZABAL
ADDRESS UNAVAILABLE AT TIME OF FILING

JONATHAN CAMPBELL
4130 SEMINOLE RD
FORT PIERCE, FL  34951

JONATHAN RAINWATER
351 N WALNUT SUITE 1
JON'S PRECISION MACHINING LLC
TURLOCK, CA  95380

JONATHAN SMITH
ADDRESS UNAVAILABLE AT TIME OF FILING

JONATHON SANTILLANO
ADDRESS UNAVAILABLE AT TIME OF FILING

JONES DAY
222 EAST 41ST STREET
NEW YORK, NY  10017-6702

JONES LANG LASALLE AMERICAS
4 PARK PLAZA SUITE 550
HEATHER FRAME
IRVINE, CA  92614-8560

JONI AND FRIENDS GATEWAY
2385 HAMPTON AVE
SUITE 103
ST LOUIS, MO  63139

JORDAN BROOKE
ADDRESS UNAVAILABLE AT TIME OF FILING

JORDAN GADSBY
57 CHURCHILL AVE
HAMILTON, NJ  08610

JORDAN KELLY
1505 S UPAS ST
ESCONDIDO, CA  92025

JORDAN PARKER
ADDRESS UNAVAILABLE AT TIME OF FILING

JORDAN UPHOLSTERY
2900 SW CORNELIUS PASS RD
SUITE 108
HILLSBORO, OR  97123

JORGE A RAMIREZ
5770 NORMAN WAY
RIVERSIDE, CA  92504

JORGE CARRION
1540 LINCOLN BLVD.
APT C
TRACY, CA  95376

JORGE CARTAGENA
1930 W. SAN MARCOS BLVD # 136
SAN MARCOS, CA  92078

JORGE CHAGOLLAN
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE GARCIA TORRES
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE GOMEZ
643 PASEO ESMERALDA
PROFESSIONAL WINDOW CLEANING
NEWBURY PARK, CA  91320

JORGE GRANADOS
721 N MULBERRY AVE
RIALTO, CA  92376

JORGE I GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE L GAMBOA
30936 AVENUDA DE LA VISTA
SAN JUAN CAPISTRANO, CA 92675

JORGE LOMELI
580 LANFAIR DR
SAN JOSE, CA 95136

JORGE LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE MARTINEZ
1627 W LOMITA BLVD. # 7
HARBOR CITY, CA 90710

JORGE NAVA
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE NAVARRO GOMES
258 C AVE
NATIONAL CITY, CA 91912

JORGE OMAR REYES MITRE
6889 GLENDALE AVE.
RIVERSIDE, CA 92503

JORGE QUINTANA
10923 LITTLE LAKE RD
DOWNEY, CA 90241

JORGE QUINTERO
750 COPPER DR
MUZIK JUNKIES
VISTA, CA 92083

JORGE RAMIREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE RAMOS
P.O. BOX 40
TUSTIN, CA 92781

JORGE RAMOS
PO BOX 40
TUSTIN, CA 92781

JORGE RIVERA
ADDRESS UNAVAILABLE AT TIME OF FILING

JORGE TORRES
1450 N TUSTIN STE 221
SANTA ANA, CA 92705

JORGENSEN BROS. INC
1381 W 2ND AVENUE
DBA HOBART SALES & SERVICE
EUGENE, OR 97402

JOSE ABEL ORELLANA
401 EAST VALLEY BLVD.
ABEL'S REFURBISHERS
COLTON, CA 92324

JOSE ADOLFO RUIZ
2741 N. CRESCENT AVE
SAN BERNARDINO, CA 92405

JOSE ALARCON
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE ALVAREZ
1701 LONGWOOD AVE # 7
LOS ANGELES, CA 90019

JOSE ANDRADE
15325 ORANGE AVE, SPACE B20
PARAMOUNT, CA 90723

JOSE ANTONIO HIDALGO
20104 WINTON RD.
HGO VALET PARKING SERVICES
CORONA, CA 92881

JOSE ANTONIO LOPEZ
1131 LONG FELLOW AVE APT 4
BRONX, NY 10459

JOSE ANTONIO PADILLA
1221 E MADISON , APT A
ANTHONY CLEANING
SANTA ANA, CA 92707

JOSE BECERRIL
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE C. RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE CARBAJAL
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE CHACON
235 MADRID ST
SAN FRANCISCO, CA 94112

JOSE CHAVEZ
11 DELUCA PLACE ST.
CHUY'S UPHOLSTERY
SAN RAFAEL, CA 94901

JOSE CHEL
3465 CARSON BLVD.
EL CENTRO, CA 94530

JOSE CHEL
3465 CARSON BLVD.
EL CERRITO, CA  94530

JOSE D. DOMINGUEZ
807

JOSE DE JUESUS PEREZ
38587 KIRK TER
FREMONT, CA  94536

JOSE DE LOERA
3701 E CHAPMAN AVE
APT # 27
ORANGE, CA  92869

JOSE E MEZA
185 COLLAGE AVE
SAN FRANCISCO, CA  94112

JOSE EVAN (OROZCO)
1620 FREMONT AVE
SIMI VALLEY, CA  93065

JOSE F BANUELOS RODRIGUEZ
324 CAPISTRANO ST.
PLACENTIA, CA  92870

JOSE FERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE FERREIRA
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE FIGUERDA
401 ORANGE AVE # 18
LA PUENTE, CA  91744

JOSE FLORES
4464 WEST 142ND STREET
HAWTHORNE, CA  90250-6972

JOSE FRANCISCO RIOS
4311 SHADEWAY RD
LAKEWOOD, CA  90713

JOSE FRANCO
4083 W 142ND STREET
HAWTHORNE, CA  90250

JOSE FUENTES
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE G CRUZ SANCHEZ
319 BELL AVE
CRUZ'S LANDSCAPING
FAIRFIELD, CA  94533

JOSE G ESPINOZA
776 W 6TH STREET
SAN PEDRO, CA  90731

JOSE G LARA
2316 MILLVALLEY DR.
FLORISSENT, MO  63031

JOSE G SANTOS
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE GOMEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE GONZALEZ
11132 STOCKWELL DRIVE
APT C
LYNWOOD, CA  90262

JOSE GUADALUPE GONZALEZ
423 ORANGE AVE
UNIT F
LONG BEACH, CA  90802

JOSE HERNANDEZ
216 BERKSHIRE AVENUE # 1
REDWOOD CITY, CA  94061

JOSE HERNANDEZ
6207 20TH PLACE
HYATTSVILLE, MD  20782

JOSE HERNANDEZ
CH2024

JOSE HUMBERTO GONZALES
612 N VIRGIL AVE
LOS ANGELES, CA  90004

JOSE J OJEDA
15 ROMAR CT
NAVATO, CA  94945

JOSE JAVIER MARTINEZ
337 40TH ST.
APT 3
BROOKLYN, NY  11220

JOSE JIMENEZ MOYA
837 RIPLEY ST.
SANTA ROSA, CA  95401

JOSE L AYALA
6243 NEWLIN AVE  #6
WHITTIER, CA  90601

JOSE L HERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE L LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE L LOPEZ LARA
1710 ELFIN FOREST RD.
APT 301
SAN MARCOS, CA  92078-2002

JOSE L RESENDIZ
150 N EAST # 114
ANAHEIM, CA  92805

JOSE LUIS ARTEAGA
1449 E GROVE AVE
APT #32
ORANGE, CA  92865

JOSE LUIS AVALOS
824 N LOUISE ST
LOS GARCIA
SANTA ANA, CA  92703

JOSE LUIS FREGOSO
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE LUIS GARCIA LEON
4714  CLAIREMONT MESA BLVD
BEST DONUTS
SAN DIEGO, CA  92117

JOSE LUIS HERNANDEZ
PO BOX 273
HANDYMAN PLUMBING
HAYWARD, CA  94557

JOSE LUIS LANDEROS
CA

JOSE M MAGANA
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE M MERCADOR
1201 WALNUT AVE
BUL VO PRODUCTIONS
TUSTIN, CA  92780

JOSE M YUPIT
1145 ELM DR
APT 31
NOVATO, CA  94945

JOSE M. ROBLES
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE M. SANDOVAL
FRESNO, CA  93704

JOSE MACIAS
8131 PAGE ST. APT F
BUENA PARK, CA  90621-3833

JOSE MANUEL ORTIZ REYES
1229 N. BLUEGRASS ST.
ANAHEIM, CA  92801

JOSE MANUEL SANCHEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE MARTINEZ
1633 BAKER STREET
COSTA MESA, CA  92626

JOSE MEDINA
232 N PLACENTIA AVE
PLACENTIA, CA  92870

JOSE MONTANO
11048 LINDEN ST
LYNWOOD, CA  90262

JOSE MONTERO
1821 HOLLYWOOD WAY
DJ ICE
BURBANK, CA  91505

JOSE MUNGUIA
5757 VIA MONTE DR.
APT B
SAN JOSE, CA  95118

JOSE N LARIOS
1648 W HOUSTON AVE
FULLERTON, CA  92833

JOSE NAVARRO
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE NEGRETE
5010 W. MORNINGSIDE AVE
BRENDE SECURITY
SANTA ANA, CA  92703

JOSE O CHAVEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE O TREJO
2301 W POINSETTIA DRIVE
PHOENIX, AZ  85029-3430

JOSE ORTEGA
8812 OAK LANDINGS CT.
ORLANDO, FL  32836

JOSE ORTEGA ELEMENTARY SCHOOL
400 SARGENT STREET
SAN FRANCISCO, CA  94132

JOSE OSORIA
912 HARROGATE WAY
ANTIOCH, CA  94509

JOSE PALAFOX
22201 IBEX
HAWAIIAN GARDENS, CA  90716

JOSE PEREZ
3949 W. ALTADENA
PHOENIX, AZ  85029

JOSE PINA
20853 DENKER AVE
TORRANCE, CA  90501

JOSE R HERNANDEZ
ACAP # 55

JOSE RAMIREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE RANGEL
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE RECINOS S
3611 CAHANSLOR AVE
RICHMOND, CA  94805

JOSE RIVAS
14431 VENTURA BLVD #304
SHERMAN OAKS, CA  91423

JOSE RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE RODRIGUEZ
1250 W INDIAN TRAIL
APT #9
AURORA, IL  60506

JOSE RODRIGUEZ
831 W STEVENS AVE
SANTA ANA, CA  92707

JOSE RODRIGUEZ
831 W STEVENS AVE # 5
SANTA ANA, CA  92707

JOSE ROMERO
38101 11TH ST.
PALMDALE, CA  93550

JOSE RUIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE SABAN
2727 EDISON ST.
APT #111
SAN MATEO, CA  94403

JOSE SALVATIERRA
417 E MAUDE AVE
APT 17
SUNNYVALE, CA  94086

JOSE SANDOVAL
1627 SO PARTON
JS PARTY RENTALS
SANTA ANA, CA  92707

JOSE SANTOS
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE SERRANO
1638 SAN LUCAS
SEASIDE, CA  93955

JOSE SOLLANO
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE SOSA PARRA
39939 STEVENSON COMMON
APT 21020
FREMONT, CA  94538

JOSE VILLA
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSE VILLANUEVA
2179 HONEYBEE ST.
GOT DJ
CHULA VISTA, CA  91915

JOSE VIVANCO
464 TOYON AVE 126
SAN JOSE, CA  95127

JOSEFINA GONZALEZ JAMAICA
12316 HASTER ST APT C
GARDEN GROVE, CA  92840

JOSEPH & INEZ EICHENBAUM FOUND
190 N. CANON DRIVE STE 404
BEVERLY HILLS, CA  90210

JOSEPH GARCIA
65 OAK BROOK PL
PITTSBURG, CA  94565

JOSEPH JUNG & ASSOCIATES
8393 CAPWELL DR SUITE 2140
PROFESSIONAL LAW CORPORATION
OAKLAND, CA  94621

JOSEPH K. & INEZ EICHENBAUM
FOUNDATION
190 NORTH CANON DRIVE
BEVERLY HILLS, CA  90210

JOSEPH M KAVALSKY
24145 MARIANO STREET
VENTURA WINDOW CLEANING
WOODLAND HILLS, CA  91367-5743

JOSEPH MARTIN
5233 CARTWRIGHT AVE # 3
NORTH HOLLYWOOD, CA  91601

JOSEPH MCCARTHY
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSEPH MESSINA
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSEPH PELL AND EDA PELL, TRUSTEES OF
JOSEPH PELL AND EDA PELL REVOCABLE
TRUST
C/O PELL DEVELOPMENT COMPANY
100 SMITH RANCH ROAD, SUITE 325
SAN RAFAEL, CA  94903

JOSEPHINE VANDERHOEF
2045 LATHAM ST. APT 1
MOUNTAIN VIEW, CA  94040-2111

JOSE'S MEXICAN FOOD BILL TO
JOSE'S MEXICAN FOOD
6114 SCOTT WAY
COMMERCE, CA  90040

JOSH D STRICKLAND
10631 GERALDINE RD
GARDEN GROVE, CA  92840

JOSH E. SANDERS MEDICAL FUND
2602 N 197 AVE
BUCKEYE, AZ  85396

JOSHUA CHANG
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSHUA CHANG
2211 SIMON ST
FULLERTON, CA  92833

JOSHUA FISHER
ADDRESS UNAVAILABLE AT TIME OF FILING

JOSHUA LAWSON
2550 LINCOLN RD NW
TIED IN KNOTS
SALEM, OR  97304

JOSLYNNE R REYNOSA
402 E. RARRE ST.
YACOLT, WA  98675

JOSUE ALEJANDRO REYES ESCOBAR
1309 E AVE R-4
PALMDALE, CA  93550

JOURNEY OF FAITH
1243 ARTESIA BLVD
MANHATTAN BEACH, CA  90266

JOVAN MORALES
3593 WALLACE ST
SPC 12
RIVERSIDE, CA  92809

JOYCE STAROSCIAK FOR MAYOR2010
PO BOX 1872
SAN LEANDRO, CA  94577

JP METAL PRODUCTS INC
915C FOOTHILL BLVD.
SUITE 627
CLAREMONT, CA  91711

JPMORGAN CHASE BANK
2372 PALISADES CENTER DR.
WEST NYACK, NY  10994

JS PAULCH CO INC.
3708 RIVER RD
SUITE 400
FRANKLIN PARK, IL  60131

JTECH COMMUNICATIONS, INC.
P.O. BOX 405722
ATLANTA, GA  30384-5722

JTECH COMMUNICATIONS, INC.
PO BOX 405722
ATLANTA, GA  30384-5722

JTECH INC.
6413 CONGRESS AVE STE 150
BOCA RATON, FL  33487

JU ENTERPRISES, INC.
555 N EL CAMINO REAL
SUITE A-462
SAN CLEMENTE, CA  92672

JUAN AGUILAR
941 EAST HYDE PARK BLVD
APT 3
INGLEWOOD, CA  90302-4270

JUAN ARTEAGA
235 W. ORANGEWOOD
APT 20
ANAHEIM, CA  92802

JUAN BARRAZA
4252 BONITA RD # 162
VESTIDOS ALBOROTADOS
BONITA, CA  91902

JUAN BENITEZ
8361 ACACIA AVE
GARDEN GROVE, CA  92841

JUAN C. MARTINEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN CARLOS BERNAL
498 BORTON AVE
APT #27
SAN JOSE, CA  95117

JUAN CARLOS MONROY
560 DEXTER ST # L
SANTA ROSA, CA  95401

JUAN CARLOS RODRIGUEZ
846 5TH AVE
SAN BRUNO, CA  94066

JUAN CARLOS VARGAS
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN CRESPI MIDDLE SCHOOL
2013 SUN HILL CIRCLE
PARENTS CLUB
EL SOBRANTE, CA  94803

JUAN CUEVAS
1946 E 24TH ST
OAKLAND, CA  94606

JUAN FLORES
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN G RIZO
7825 MONTERO DR
ROHNERT PARK, CA  94928

JUAN GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN GODINEZ
5710 TUCSON DR. # 3
SAN JOSE, CA  95118

JUAN GOMEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN GUAPILLA
620 NE 108TH AVE #4
VANCOUVER, WA  98664

JUAN GUTIERREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN HERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN I HERNANDEZ
4573 W 160TH STREET
LAWNDALE, CA  90260

JUAN JIMENEZ
1133 SONOMA AVE APT 3
SEASIDE, CA  93955

JUAN JOSE ALCARAZ
337 BARD ST.
MOORPARK, CA  93021

JUAN JOSE GARCIA
116 S. GREENWOOD AVE # B
MONTEBELLO, CA  90640

JUAN JOSE GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN LEON
2011 LITTLE ORCHARD ST
SAN JOSE, CA  95125

JUAN LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN M GOMEZ
1844 S HASTER STREET
ANAHEIM, CA  92802

JUAN M GUTIERREZ
1725 GRISMER AVE # 13
BURBANK, CA  91504

JUAN M MENCHACA
1657 EAST 63RD ST
LONG BEACH, CA  90805

JUAN M MOTTA
15241 CANTARA ST.
MOTTA THE HANDYMAN
VAN NUYS, CA  91407

JUAN M VILLAPANDO
6510 AIROSO AVENUE
SAN DIEGO, CA  92120-4809

JUAN M. CASTRO
20612 SW CELEBRITY LN
PATZY'S JUMPERS
BEAVERTON, OR  97007

JUAN MANUEL MARTINEZ-RAMIREZ
4729 W 168TH STREET
LAWNDALE, CA  90260

JUAN MANUEL VAZQUEZ
3731 52ND ST APT # 2
CLEANING VAZQUEZ
SAN DIEGO, CA  92105

JUAN MARTINEZ
4729 W 168TH STREET
LAWNDALE, CA  90260

JUAN MEZA
1435 MARQUETTE ST. APT B
BEKY'S CARPET CLEANING
OCEANSIDE, CA  92058

JUAN NAVARRO
3200 W 5TH STREET
APT 908
SANTA ANA, CA  92703

JUAN PABLO IBANEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN PARTIDA
250 N. DELAWARE STREET
SAN MATEO, CA  94401

JUAN PASILLAS
811 W 19TH ST
LONG BEAC, CA  90806

JUAN PINEDA
1916 E WILLOW ST
ANAHEIM, CA  92805

JUAN POLLORENA
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN RAMON RIOS
2114 FIRST ST.
GUERRERO LANSCAPE
NORCO, CA  92860

JUAN RAUL BENAVIDES III
831 44TH STREET
CLEAN WATER SOLUTIONS PLUMBING
OAKLAND, CA  94608

JUAN REYES
ADDRESS UNAVAILABLE AT TIME OF FILING

JUAN SALAS
958 NANTULLET BLVD
APT 201
SALINAS, CA  93906

JUAN SUAREZ
2925 MONUMENT BLVD #93
JUAN SUAREZ TILE REMODELING
CONCORD, CA  94520

JUANA BRIONES ELEMENTARY SCHOO
4100 ORME ST.
PALO ALTO, CA  94306

JUANA LOZANO
ADDRESS UNAVAILABLE AT TIME OF FILING

JUANITA'S FOODS
PO BOX 847
ATTN: NELEN VERNON
WILMINGTON, CA  90748-0847

JUDICATE WEST
1851 E. FIRST ST SUITE 1450
SANTA ANA, CA  92705

JUDITH GREEN
6076 PARK CREST DRIVE
CHINO HILLS, CA  91709

JUDITH M. DUPUIS
CA

JUDITH SANCHEZ
646 WAVERLY PL
APT 13
JUDITH SERVICE CLEANING
ESCONDIDO, CA  92027

JUDY MANGOLD
2211 ELLINGTON DRIVE
SOUTHWEST ICE MACHINES
CORONA, CA  92880-5434

JUGUYEN, INC
2236 OCCIDENTAL RD
J.J. COMMERCIAL WATER HEATER
HAYWARD, CA  94545

JUGUYEN, INC
ATTN: J.J. COMMERCIAL WATER HEATER
2236 OCCIDENTAL RD
HAYWARD, CA  94545

JULES & ASSOCIATES, INC.
515 S. FIGUEROA STREET, SUITE 1950
LOS ANGELES, CA  90071

JULES AND ASSOCIATES, INC
PO BOX 100706
PASADENA, CA  91189-0706

JULES AND ASSOCIATES, INC.
515 S. FIGUEROA STREET, SUITE 1950
LOS ANGELES, CA  90071

JULIA G LAMAS
ADDRESS UNAVAILABLE AT TIME OF FILING

JULIAN CHARTER SCHOOL
6853 CITRINE DR.
CARLSBAD, CA  92029

JULIAN HERRERA
8449 OSWEGO ST.
SUNLAND, CA  91040

JULIAN PEREZ
PO BOX 1801
CALIFORNIA PATROL
CORONA, CA  92878

JULIAN PLUMBING, INC
40W101 JACK LONDON ST
ST. CHARLES, IL  60175

JULIANS MEXICAN FOOD PRODUCTS
12321 E CARSON STREET
SUITE 10
HAWAIIAN GARDENS, CA  90716

JULIE A PALAFOX, ESQ
30386 ESPERANZA SUITE 300
C/O MARLEEN QUANDT
RANCHO SANTA MARGARITA, CA  92688

JULIE BUGARIN
30652 TIDEWATER PLACE
TEHANI PRODUCTIONS
UNION CITY, CA  94587

JULIE DRUCKER
6523 MOORE DR.
LOS ANGELES, CA  90048

JULIE L WIBERG
644 DARLINGOTN WAY
LINCOLN, CA  95648

JULIO A ROJAS
994 W 3RD ST
AZUSA, CA  91702

JULIO CAMERO
3663 SAN GABRIEL RIVER PARKWAY
CAMERO GLASS & GLAZING
PICO RIVERA, CA  90660

JULIO GARCIA
597 SINGLEY DR.
MILPITAS, CA  95035

JULIO GONZALEZ
151 D ST.
APT 15
SAN RAFAEL, CA  94901

JULIO MURILLO
3605 LOGGERS LN
WEST COVINA, CA  91792

JULIO PEREZ
4160 GION AVE
JULIO'S
SAN JOSE, CA  95127

JULIO PLAZAS
PO BOX 880341
SAN DIEGO, CA  92168

JULIO SANTILLANA
ADDRESS UNAVAILABLE AT TIME OF FILING

JULIO SILVA
ADDRESS UNAVAILABLE AT TIME OF FILING

JULIO VAZQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

JULIO VAZQUEZ
1425 PLEASANT VIEW
CORONA, CA  92882

JULIO ZENTENO
3917 50TH ST., APT #1
SUNNY SIDE QUEEN, NY  11377

JUMP N' JUMP RENTALS LLC
1240 N. FITZGERALD AVE #120
RIALTO, CA  92376

JUMPSTART
1600 HOLLOWAY AVE
HSS 244
SAN FRANCISCO, CA  94132

JUNCTION ELEMENTARY SCHOOL
2150 ELLISON DRIVE
PARENT TEACHER CLUB
ROSEVILLE, CA  95747

JUNIOR MEX - LONG BEACH
JUNIOR MEX - LONG BEACH
3401 CHERRY AVENUE, SUITE D
LONG BEACH, CA  90807

JUNIPERO SERRA ELEMENTARY
151 VICTORIA ST.
DAY CITY, CA  94015

JUNIPERO SERRA HIGH SCHOOL
451 WEST 20TH AVE.
SAN MATEO, CA  94403

JUST IN TIME REFRIGERATION INC
22226 N. 23RD AVE.
STE 3
PHOENIX, AZ  85027

JUSTIN MIDDLETON
ADDRESS UNAVAILABLE AT TIME OF FILING

JUSTINE RHEE
263 S EUCLID AVE
PASADENA, CA  91101

JUSTINO LOPEZ
213 A STREET
SOUTH SAN FRANCISCO, CA  94080

JUSTINO MAGALLAN
21096 PALAFOXIA
TINO'S CARPET CARE
MORENO VALLEY, CA  92557

JUSTPOSTCARD, INC.
15023 SIERRA BONITA LANE
CHINO, CA  91710

JUSTWORLD INTERNATIONAL
11924 W FOREST HILL BLVD.
WELLINGTON, FL  33414

JUVENAL R. HERNANDEZ
900 S.E. PARKCREST AVE # G-90
VANCOUVER, WA 98683

JUVENILE DIABETES FOUNDATION
1400 K. STREET NW SUITE 725
WASHINGTON, DC 20005

JUVENILE DIABETES RESEARCH
49 STEVENSON ST
SUITE 1200
SAN FRANCISCO, CA 94105

JUVENILE DIABETES RESEARCH
PO BOX 70928
RENO, NV 70928

JUVENILE DIABETES RESEARCH FOU
7000 SW HAMPTON
SUITE 101
PORTLAND, OR 97223

JUVENILE DIABETES RESEARCH
FOUNDATION INTERNATIONAL
26 BROADWAY 14TH FLOOR
NEW YORK, NY 10004

JUVENILE DIABETIC RESEARCH FOU
1333 HOWE AVENUE SUITE 113
SACRAMENTO, CA 95825

JUVENTUS SPORT CLUB
24 LOMA ROAD
FIRE
REDWOOD, CA 94062

JUVENTUS SPORT CLUB, INC.
2874 HASTINGS AVE
CRS ELITE
REDWOOD, CA 94065

JUVENULE DIABETES RESEARCH
120 WALL STREET-19TH FLOOR
NEW YORK, CA 10005

JX WILSON SCHOOL BOOSTERS
246 BRITTAIN LANE
SANTA ROSA, CA 95401

K & G / EL PASEO II, LLC
24855 DEL PRADO
DANA POINT, CA 92629

K & K AMERICA CORPORATION
770 S 70TH ST
C & H DISTRIBUTIORS, LLC
MILWAUKEE, WI 53214

K&G/EL PASEO II, LLC
24855 DEL PRADO
DANA POINT, CA 92629

K.I. JONES GATE PAB
2001 WINSTON DRIVE
FAIRFIELD, CA 94533

KACEY INC
PO BOX 1576
ORANGE, CA 92856

KACHINA-EAST VALLEY CHAPT IAAP
PO BOX 40534
PHOENIX, AZ 85067

KAELEY KROENING
632 DARLING WAY
ROSEVILLE, CA 95678

KAIMIKAHU HAKE A HULA
7777 E HEATHERBRAE #107
SCOTTSDALE, AZ 85251

KAIRAK INC.
PO BOX 2264
CAROL STREAM, IL 60132-2264

KAISER ELECTRIC CO.,INC.
92 CONOVER RD
EAST WIND, NJ 08520

KAISER FOUNDATION HEALTH GRP
FILE #73046
P O BOX 60000
POLICY # 23120-0500
SAN FRANCISCO, CA 94160-3046

KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 54803
LOS ANGELES, CA 90074

KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 73046
P.O. BOX 6000
SAN FRANCISCO, CA 94160-3030

KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 73046
P.O. BOX 6000
SAN FRANCISO, CA 94160-3030

KAISER FOUNDATION HOSPITAL
4733 W SUNSET BLVD
3RD FLOOR
LOS ANGELES, CA 90027

KAISER PERMANENTE
901 NEVIN AVENUE
MEDICAL LEGAL DEPARTMENT
RICHMOND, CA 94801

KAISER PERMANENTE - SOCAL
FILE # 54803
LOS ANGELES, CA 90074-4803

KAISER PERMANENTE INSURANCE
COMPANY
ONE KAISER PLAZA
OAKLAND, CA 94612

KALENA GREGORY
277 FAIRLAWN DR
HUI HULA O NA PU'UI KA NOE
BERKELEY, CA 94708

KALSEE INC.
PO BOX 50511
KALAMAZOO, MI 49005-0511

KAMAN INDUSTRIAL TECHNOLOGIES
FILE 25356
LOS ANGELES, CA 90074-5356

KAMRAN & CO.
411 E. MONTECITO ST.
SANTA BARBARA, CA 93101

KAMRAN & COMPANY
411 E. MONTECITO ST
SANTA BARBARA, CA 93101

KAORY PASTRANA
868 S DAKOTA
APT 2
ANAHEIM, CA 92805

KAPPA ALPHA PI PRE-LAW CO'ED
308 WESTWOOD PLAZA
FRATERNITY
WESTWOOD, CA 90024

KAPPA ALPHA PSI
28500 CARLOS BEE BLVD.
HAYWARD, CA 94542

KAPPA ALPHA PSI FOUNDATION
2322 N BROAD STREET
I KARE-HAITI
PHILADELPHIA, PA 19132

KAPPA DELTA CHI SORORITY
155 S. PRITCHARD AVENUE
FULLERTON, CA 92833

KAPPA DELTA CHI SORORITY, INC.
2410 S. GAFFEY ST
APT D
SAN PEDRO, CA 90731

KAPPA PSI EPSILON
10811 ASHTON AVE APT 415
DELTA CHAPTER
LOS ANGELES, CA 90024

KAPPA PSI EPSILON
1655 HOLLOWAY AVE
SAN FRANCISCO, CA 94132

KAPPA SI EPISILON
2728 DUHALLOW WAY
SOUTH SAN FRANCISCO, CA 94080

KAPPA SIGMA FRATERNITY
168 SOUTH STREET
SAN JOSE, CA 95112

KARAOKE SCENE
5470 ORANGE AVENUE
SUITE B
CYPRESS, CA 90630

KAREEN COBB
PO BOX 1576
ORANGE, CA 92856

KAREN K ALEXANDER
38642 ERIKA LANE
PALMDALE, CA 93551

KAREN S GUMS
6621 7TH ST.
RIO LINDA, CA 95673

KAREN SANDERS
3730 THIRD AVE
LA CRESENTA, CA 91214

KAREN SPRING
2606 JUAN STREET
ALPHABETH HOUSE PUBLICATIONS
OLD SAN DIEGO GAZETTE
SAN DIEGO, CA 92110

KARIN M GRUBER
693 31ST AVE
WILD NIGHTS KARAOKET D.J. SERV
SAN MATEO, CA 94403

KARINA GALVEZ
12651 DALE ST.
GARDEN GROVE, CA 92841

KARINA NOVASARTIAN
812 PELANCONI AVE
GLENDALE, CA 91202

KARL STRAUSS BREWERIES
5985 SANTA FE STREET
SAN DIEGO, CA 92109

KARLA ADRIANA VILLEGAS
ADDRESS UNAVAILABLE AT TIME OF FILING

KARLA COSS
1290 AVON LANE
PLACENTIA, CA 92870

KARLA MORENO
ADDRESS UNAVAILABLE AT TIME OF FILING

KAROUSEL KIDS INC
1096 LOOP BRANCH
CLAREMONT, CA 91711

KASONDRA DEPPE
7017 S PRIEST DR #3057
TEMPE, AZ 85283

KATE SESSIONS ELEMENTARY PTO
2150 BERYL ST
SAN DIEGO, CA 92109

KATELLA DELI
4470 KATELLA AVENUE
LOS ALAMITOS, CA 90720

KATELLA GLASS & MIRROR
8392 KATELLA AVE
STANTON, CA 90680

KATELLA HIGH SCHOOL
2200 E WAGNER AVE
BASEBALL
ANAHEIM, CA 92806

KATELLA SPIRIT SQUAD
1902 E SAVORY AVE
ANAHEIM, CA 92805

KATELYN A SHEPHERD
654 BELMONT CT
UPLAND, CA 91784

KATHARINE D MALONE PTA
528 GREEN POND ROAD
ROCKAWAY, NJ 07866

KATHERINE COHAN
807 N REXFORD DR.
BEVERLY HILLS, CA 90210

KATHERINE RHODES
ADDRESS UNAVAILABLE AT TIME OF FILING

KATHIE SEAMAN
ADDRESS UNAVAILABLE AT TIME OF FILING

KATHLEEN BURKETT
ADDRESS UNAVAILABLE AT TIME OF FILING

KATHLEEN CARRERA
P.O. BOX 1561
CARRERA BACKFLOW SERVICE
GILROY, CA 95021

KATHLEEN MARTIN
1408 W 17TH AVE
APACHE JUNCTION, AZ 85210

KATHLEEN SORENSEN
ADDRESS UNAVAILABLE AT TIME OF FILING

KATHRINE ALBIANI MIDDLE SCHOOL
9140 BRADSHAW ROAD
ELK GROVE, CA 95624

KATHRYN CHANEY
3123 REDCOAT LANE
SACRAMENTO, CA 95827

KATHRYN TROXEL
271 KATHLEEN DRIVE
PLEASANT HILL, CA 94523

KATHY FRECH
1533 MAMMOTH PL
ROHNERT PARK, CA 94928

KATHY GALLEGOS
DIR OF OPERATION SERVICES
CA

KATHY TWITCHELL
18 FALLING LEAF CIRCLE
POMONA, CA 91766

KATHY WHITE
4239 BRIARWOOD DR
INDIANAPOLIS, IN 46250

KATIE BRAMBLETT
ADDRESS UNAVAILABLE AT TIME OF FILING

KATIE DEAN
2732 BREA BLVD # A
FULLERTON, CA 92835

KATY HARRIS
2025 W EL CAMINO AVE #222
SACRAMENTO, CA 95833

KAUFMAN GILDIN ROBBINS & OPP
777 THIRD AVE 24TH FLOOR
NEW YORK, NY 10017

KAYLEEN LAFAREN
RLC PACIFIC
MAILBOX # 92 4835 PCH
LONG BEACH, CA 90804

KB ELECTRIC, INC.
314 FIRST ST.
SADDLE BROK, NJ 07663

KC LOCKSMITHING
406 BOYD STREET
VACAVILLE, CA 95688

KCEE INGRAM
115 RUBY CT.
GARDENA, CA 90248

KEENON KRICK
PO BOX 1159
KEENON FOR COUNCIL
RIVERBANK, CA 95364

KEEPERS CORP
11-52 44TH DRIVE
LONG ISLAND CITY, NY 11101

KEITH ALLEN ELKINS SR
1445 N WILMINGTON BLVD
APARTMENT A
WILMINGTON, CA  90744

KEITH N THOMAS DESIGN
17961 COWAN STREET
IRVINE, CA  92614

KELLOG'S
PO BOX 730391
DALLAS, TX  75373-0391

KELLY ARNOLDO
1303 LEN WAY
ROSEVILLE, CA  95678

KELLY HALLEY
6524 E PASEO DIEGO
ANAHEIM HILLS, CA  92807

KELLY JANITORIAL SERVICES
PO BOX 63392
PHILADELPHIA, PA  19114

KELLY M G BASTA
3162 SMILEY ROAD
PATTONVILLE CLASS OF 1991
PATTONVILLE, MO  63044

KELLY MOORE PAINT CO.,INC
ATTN: REAL ESTATE DEPT.
987 COMMERCIAL STREET
SAN CARLOS, CA  94070

KELLY MOORE PAINT COMPANY, INC.
987 COMMERCIAL STREET
SAN CARLOS, CA  94070

KELLY PAPER CO.
288 BREA CANYON BLVD
CITY OF INDUSTRY, CA  91789

KELLY PEOTEREK
ADDRESS UNAVAILABLE AT TIME OF FILING

KELLY PRINTING SUPPLIES
P.O. BOX 70600
THE KELLY GROUP, INC.
LAS VEGAS, NV  89170

KELLY UMBER
ADDRESS UNAVAILABLE AT TIME OF FILING

KELSIE K KELLEY
5101 GLENVERDE DR.
BONITA, CA  91902

KELSIE'S BLINDS INC.
2464 W SR 426, STE 1028
OVIEDO, FL  32765

KEMCO
2102 MAPLE PRIVADO
KITCHEN EQUIPMENT MFG CO.
ONTARIO, CA  91761

KEN LOYD
717 BROADWAY AVE.
VENICE, CA  90291

KEN PETERSON
10776 SE HIGHWAY 212
NATIONAL LAMP & SUPPLY
CLACKAMAS, OR  97015

KENNEDY GIRLS BASKETBALL
5411 VERNER DR
LA PALMA, CA  90623

KENNEDY GRADNITE
PO BOX 247
CYPRESS, CA  90630

KENNEDY HIGH SCHOOL
8281 WALKER ST.
SOFTBALL BOOSTERS
LA PALMA, CA  90823

KENNETH M TRIMMER
ADDRESS UNAVAILABLE AT TIME OF FILING

KENNETH MILES TAYLOR
22681 OAKGROVE #213
ALISO VIEJO, CA  92656

KENNETH MILES TAYLOR
25341 VIA PIEDRA BLANCA
LAGUNA NIGUEL, CA  92677

KENNETH N WILLKOM
5910 E INDIGO CT
DBA AUDIOMOTION ENTERTAINMENT
ORANGE, CA  92869

KENNETH W MARSHALL
24347 GROVEN LANE
BAYOU REFRIGERATION & AC
MORENO VALLEY, CA  95123

KENTUCKY CHRISTIAN FOUNDATION
PO BOX 11051
VOLUNTEERS AROUND THE WORLD
LEXINGTON, KY  40512

KERIN NAZARYAN
4668 W CELESTE
A+ELECTRICAL SERVICES
FRESNO, CA  93722

KERN ASSISTIVE TECH. CENTER
3101 N. SILLECT AVE. SUITE 115
BAKERSFIELD, CA  93308

KERN COUNTY TAX COLLECTOR
1115 TRUXTUN AVE
2ND FLOOR
BAKERSFIELD, CA  93301-4640

KERN COUNTY TAX COLLECTOR
1115 TRUXTUN AVE, 2ND FLOOR
BAKERSFIELD, CA  93301

KERR BOOSTER CLUB
8865 ELK GROVE BLVD.
ELK GROVE, CA  95624

KERRY NUGENT
ADDRESS UNAVAILABLE AT TIME OF FILING

KESTERSON PTA
231 BAILEY ISLAND DR
HENDERSON, NV  89074

KEVIN DAWSON
ADDRESS UNAVAILABLE AT TIME OF FILING

KEVIN DONOVAN
3107 CORTE CALETA
PACIFIC BACKFLOW TESTING
NEWPORT BEACH, CA  92660

KEVIN ENRIGHT
30 PATTON PLACE
KEVIN THE CLOWN PRODUCTIONS
HILLBOROUGH, CA  94010

KEVIN GARD
20275 SKYPARK DR STE A
GARD HEATING & AIR
REDDING, CA  96002

KEVIN J. ILLINGWORTH
1219 W TRENTON AVE
ULTIMA WINDOW TINTING
ORANGE, CA  92867

KEVIN JONES
612 D ST
DBA TAP CLEANING SERVICE
WASHOUGAL, WA  98671

KEVIN JONES
DBA TAP CLEANING SERVICE
612 D ST
WASHOUGAL, WA  98671

KEVIN KUHLMAN
19716 NW 11TH AVENUE
KEVIN KUHLMAN CARPET SERVICES
RIDGEFIELD, WA  98642

KEVIN MCINTOSH
710 SHAMROCK COURT
FAIRFIELD, CA  94543

KEVIN MOSLEY
P. O. BOX 1206
RESTAURANT TECHNICAL SERVICES
CAMPBELL, CA  95009-1206

KEVIN OTIS
ADDRESS UNAVAILABLE AT TIME OF FILING

KEVIN PACHECO
ADDRESS UNAVAILABLE AT TIME OF FILING

KEVIN SCOTT
ADDRESS UNAVAILABLE AT TIME OF FILING

KEVIN TRANG
1721 ELLIOTT DR. F
BURBANK, CA  91504

KEVIN ULLAND
9090 LAS TUNAS DR
SAN GABRIEL VACUUM
TEMPLE CITY, CA  91780

KEY EQUIPMENT FINANCE
PO BOX 74713
CLEVELAND, OH  44194-0796

KEY PACKET ADS, LLC
9061 PICKWICK VILLAGE TERRACE
SILVER SPRING, MD  20901

KEYONA JONES
14037 CERISE AVENUE APT # 9
HAWTHORNE, CA  90250

KEYS FAMILY DAY SCHOOL
2890 MIDDLEFIELD ROAD
PALO ALTO, CA  94306

KEYSTONE MEDICAL RESOURCE INC
8941 ATLANTA AVE
SUITE 523
HUNTINGTON BEACH, CA  92646

KHL ENGINEERED PACKAGING SOLUTIONS
1640 S GREENWOOD
MONTEBELLO, CA  90640

KHORRAMI, POLLARD & ABIR IOLTA
444 S. FLOWER STREET 33RD FL
LOS ANGELES, CA  90071

KICK FOR HOPE, INC.
8302 OCHARD AVE
LA MASA, CA  91942

KIDS CARE CLUB
10414 CRAFTSMAN WAY
C& L KIDS CORPORATION
SAN DIEGO, CA  92127

KIDS CONNECTION
1970 BEACH PARK BLVD
FOSTER CITY, CA  94404

KIDS INTERNATIONAL MINISTRIES
PO BOX 1369
LAWRENCE, KS  66044

KIDS KOLLEGE PRE SCHOOL
3939 LAWTON ST.
SAN FRANCISCO, CA  94122

KIDS KORNER L E C
1513 KOOSER RD.
SAN JOSE, CA  95118

KIDS KORPS USA
2210 ENCINITAS BLVD
SUITE N
ENCINITAS, CA  92024

KIDS ON CAMPUS
500 EL CAMINO REAL
SANTA CLARA, CA  95053

KIDS UNLIMITED
PO BOX 994528
REDDING, CA  96099

KIDZSMART CONCEPTS, INC.
818 KIWANIS WAY
GIBSON, BC  VON 1V9
CANADA

KILROY REALTY, L.P.
C/O KILROY REALTY CORPORATION
12200 W. OLYMPIC BLVD., SUITE 200
LOS ANGELES, CA  90064

KIM COSTA
PO BOX 5923
VALLEJO, CA  94590

KIM DAY & ATTY ALAN C. BROWN
301 W FIRST STREET
TUSTIN, CA  92780-3108

KIM GARDNER
264 MARTINVALE LANE
SAN JOSE, CA  95119

KIM L. HANEY
1568 BALLANTREE WAY
THE GREENERY
SAN JOSE, CA  95118

KIM MENZIES
6789 JAPATUL VISTA LANE
KM FOOD CONSULTING
ALPINE, CA  91901

KIMBALL SHEET METAL WORKS
4871 SUNRISE DRIVE
SUITE 101
MARTINEZ, CA  94553-5142

KIMBALL SHEET METAL WORKS, INC
PO BOX 200
TRAIL, OR  97541

KIMBERLEE MCCOY
ADDRESS UNAVAILABLE AT TIME OF FILING

KIMBERLY VENTY
ADDRESS UNAVAILABLE AT TIME OF FILING

KIMCO PK, INC.
PO BOX 100545
SORH 1533
PASADENA, CA  91189-0545

KIN CLUB OF SONOMA STATE UNIVE
1801 E. COTATI AVE
ROHNERT PARK, CA  94928

KINDERWOOD CHILDREN'S CENTER
5560 ENTRADA CEDROS
SAN JOSE, CA  95723

KINESIOLOGY STUDENT ASSOCIATIO
1600 HOLLOWAY AVE # 105
SAN FRANCISCO, CA  94132

KING BOR LEE
6021 TILLMAN COURT
PLEASANTON, CA  94588

KING MEAT, INC.
4215 EXCHANGE AVENUE
LOS ANGELES, CA  90058-2604

KING OF KINGS LUTHERAN CHURCH
13765 OLIVE BLVD
CHESTERFIELD, MO  63017-2601

KING OF KINGS LUTHERAN CHURCH
2993 MACDONALD STREET
OCEANSIDE, CA  92054

KING OF KINGS LUTHERAN SCHOOL
13431 NEWHOPE ST
GARDEN GROVE, CA  92843

KINGDOM OF COREATHEA
824 SAM JONAS
LAS VEGAS, NV  89145

KINGDOM VACUUM CENTER
8923 RESEDA BLVD
NORTHRIDGE, CA  91324

KING'S ACADEMY
562 BRITTON AVE
SUNNYVALE, CA  94085

KINGSLEY ELEMENTARY
1170 WASHINGTON STREET
POMONA, CA  91767

KINGSLEY KALLAS
ADDRESS UNAVAILABLE AT TIME OF FILING

KINKO'S
P O BOX 672085
DALLAS, TX 75267-2085

KINKO'S
P O BOX 530257
ATLANTA, GA 30353-0257

KIPP BRIDGE MIDDLE SCHOOL
991 14TH STREET
OAKLAND, CA 94607

KIPP SUMMIT ACADEMY
2005 VIA BARRETT
SAN LORENZO, CA 94580

KIRK HORNSBY
ADDRESS UNAVAILABLE AT TIME OF FILING

KIRK O' THE VALLEY
19620 VAN OWEN STREET
RESEDA, CA 91335

KIRKWOOD AREA CHAMBER COMMERCE
108 W ADAMS
KIRKWOOD, MO 63122-4023

KIRST PUMP & MACHINE WORKS INC
3322 E. FLORENCE AVE.
VERNON, CA 90255-5834

KITAYAMA PTA
1959 SUNSPRITE DR.
UNION CITY, CA 94587

KITCHEN FABRICATORS INC
2711 S. MAIN STREET
SANTA ANA, CA 92707

KIWANIS CAL-NE-HA FOUNDATION
8360 RED OAK STREET
SUITE 201
RANCHO CUCAMONGA, CA 91730

KIWANIS CLUB OF AUBURN
PO BOX 434
AUBURN, CA 95603

KIWANIS CLUB OF FAIRFIELD
340-2 TRAVIS BLVD. # 237
ARMIJO KEY CLUB
FAIRFIELD, CA 94533

KIWANIS CLUB OF NORTHRIDGE
PO BOX 280041
NORTRIDGE, CA 91328

KIWANIS CLUB OF POWAY
PO BOX 764
CALIFORNIA FOUNDATION
POWAY, CA 92074

KIWANIS CLUB OF RIVERSIDE-ARLI
6985 ARLINGTON AVENUE
BOX L-101
BOY SCOUT TROOP 90
RIVERSIDE, CA 92503

KIWANIS CLUB OF SAN JOSE
PO BOX 4855
SAN JOSE, CA 95192

KIWANIS CLUB OF SIMI VALLEY FOUNDATION
PO BOX 477
SIMI VALLEY, CA 93063

KIWANIS CLUB OF WARNER CENTER
6980 SALE AVE
WEST HILLS, CA 91307

KLEE TUCHIN BOGDANOFF & STERN
ATTN: LEE BOGDANOFF AND WHITMAN HOLT
1999 AVENUE OF THE STARS, 39TH FLOOR
LOS ANGELES, CA 90067-6049

KLOCKNER SCHOOL
830 KLOCKNER RD
PTA
HAMILTON, NJ 08619

KMJ INC
840 JUDYLANE
DR VINYL
WASHINGTON, MO 63090

KNIGHTON JANITORIAL LLC
1864 CANVAS EDGE DRIVE
HENDERSON, NV 89044

KNIGHTS OF COLUMBUS
2211 SHAMROCK RD.
ASSEMBLY (049)
CAMPBELL, CA 95008

KNIGHTS OF COLUMBUS
333 MANILA DR
PORTOLA ASSEMBLEY #049
SAN JOSE, CA 95119

KNIGHTS OF COLUMBUS
PO BOX 4604
AUBURN, CA 95604

KNIGHTS OF COLUMBUS COUNCIL
#3523
P.O. BOX 183
SANTA CLARA, CA 95050

KNIGHT'S PUMPING & PORTABLE
SERVICES, INC
PO BOX 41657
BAKERSFIELD, CA 93384-1657

KOB RICKS COFFEE COMPANY,INC.
693 LUIS MARIN BLVD
JERSEY CITY, NJ 07310

KOCH FOODS, INC.
37429 EAGLE WAY
CHICAGO, IL 60678-1374

KOERNER DISTRIBUTOR INC
1305 W WABASH
PO BOX 67
EFFINGHAM, IL 62401

KOHLENBERGER INC.
12966 LAKELAND ROAD
SANTA FE SPRINGS, CA 90670

KOKO'S LOCK & KEY
420 N GLENDALE AVENUE
GLENDALE, CA 91206

KOL TIKAVH
20400 VENTURA BLVD.
WOODLAND HILLS, CA 91364

KOLORTECH, INC
15525 STONEY CREEK WAY
NOBLESVILLE, IN 46060

KONICA MINOLTA BUISNESS
P.O. BOX 100706
PASADENA, CA 91189

KONICA MINOLTA BUSINESS
P.O. BOX 100706
PASADENA, CA 91189-0706

KOONS TYSONS TOYOTA
8610 LESSBURG PIKE
VIENNA, VA 22182

KOORSEN PROTECTION SERVICES
2719 N ARLINGTON AVENUE
INDIANAPOLIS, IN 46218-3322

KOPS-N-KIDS
PO BOX 1284
SACRAMENTO, CA 95814

KOREAN PRESBYTERIAN CHURCH
4300 MIRADOR DR.
TRI-VALLEY
PLEASANTON, CA 94566

KOREAN STUDENT ASSOCIATION
1600 HOLLOWAY AVE
CESAR CHAVEZ STUDENT CENTER
M100-D
SAN FRANCISCO, CA 94132

KOREMATSU ELEMENTARY SCHOOL
3100 LOYOLA DR.
PTO
DAVIS, CA 95618

KOROTKIN ASSOCIATES, INC.
P.O. BOX 21003
EL SOBRANTE, CA 94820

KOROTKIN ASSOCIATES, INC.
PO BOX 21003
EL SOBRANTE, CA 94820

KOURTHEY M RUOTSALA
2996 MOLLY CT.
NEWBURY PARK, CA 91320

KRAFT, INC.
P.O. BOX 100139
PASADENA, CA 91189

KRAFTWORK ELECTRIC
8961 MIRAGE COURT
REDDING, CA 96001

KRAFTWORK ELECTRIC
8961 MIRAGE CT
REDDING, CA 96001

K-RAY-Z JUMPING
ATTN: RAYMUNDO ZAPIEN, JR
12712 SO RAMONA #A
HAWTHORNE, CA 90250

KRIS KEN LLC
4139 W BELL RD
#15
SIGN A RAMA
PHOENIX, AZ 85053

KRISTA CHAIDEZ & HER ATTORNEY
SAMUEL AND SAMUEL
5050 SUNRISE BLVD SUITE C-1
FAIR OAKS, CA 95628

KRISTA METCALF
ADDRESS UNAVAILABLE AT TIME OF FILING

KRISTIN PRYOR
19 FOREST LANDING CT.
ROCKVILLE, MD 20850

KRISTINA GRIGORIAN GARCIA
1843 LAKE ST.
GLENDALE, CA 91201

KRISTINA HEDRICK
ADDRESS UNAVAILABLE AT TIME OF FILING

KRISTINE J BASAS
468 SKYLINE DR
DALY CITY, CA 94015

KRUTCHKOFF MECHANICAL SERVICE
PO BOX 207
WASHINGTONVILLE, NY 10992

KRYSHIA INC.
4542 RHAPSODY
HUNTINGTON BEACH, CA 92649

K-TECH SECURITY & PROTECTION
4740-A FEDERAL BLVD
SAN DIEGO, CA 92102

K-TECH SECURITY & PROTECTION SERVICES
4740-A FEDERAL BLVD
SAN DIEGO, CA  92102

KT'S KITCHENS, INC.
1065 E WALNUT ST. #C
CARSON, CA  90746

KULJEET SINGH
PO BOX 2501
HARMAN ELECTRIC AND MAINTENANC
DUBLIN, CA  94568

KULTURE KONNECT
479 N. TUSTIN ST.
#6
ORANGE, CA  92867

KYLE CHOE
22833 SHELL DRIVE
CARSON, CA  90745

KYLE D LINDENBLATT
24881 COSTEAU ST
LAGUNA HILLS, CA  92653

KYLE J DAUM
17 N VIRGINIA AVE
BELLEVILLE, IL  62220

KYLE J KENT
7835 JOHN WAYNE LANE
APT B
VACAVILLE, CA  95688

KYLE NAKAYAMA
ADDRESS UNAVAILABLE AT TIME OF FILING

KYLE P MADISON
5253 E HALIFAX ST.
APT B
MEZA, CA  95205

KYLE S ENYEDI
150 N BREAD BLVD.
BREA, CA  92821

KYLE VANDERZANDEN
23230 BRAVO RD.
MOUNTAIN VIEW CARPET CARE
BUXTON, OR  97109

KYLER ALCORN
15308 MANDAN RD
APPLE VALLEY, CA  92307

L & A TENT RENTALS
P.O. BOX 5144
TRENTON, NJ  08638

L & L EIMC
63 FLUSHING AVE
UNIT # 247
BROOKLYN, NY  11205

L & M APPLIANCE PARTS
P. O. BOX 42507
PORTLAND, OR  97242-0507

L A BITE 0001
LA BITE-#250001
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0006
LA BITE-#250006
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0008
LA BITE-#250008
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0012
LA BITE-#250012
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0016
LA BITE-#250016
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0041
LA BITE-#250041
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0042
LA BITE-#250042
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0045
LA BITE-#250045
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0050
LA BITE-#250050
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0052
LA BITE-#250052
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0055
LA BITE-#250055
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0057
LA BITE-#250057
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0058
LA BITE-#250058
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

L A BITE 0060
LA BITE-#250060
3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER
CULVER CITY, CA  90232

```
L A BITE 0061                          L A BITE 0064                          L A BITE 0066
LA BITE-#250061                        LA BITE-#250064                        LA BITE-#250066
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A BITE 2049                          L A BITE 7004                          L A BITE 7007
LA BITE-#252049                        LA BITE-#257004                        LA BITE-#257007
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A BITE 7008                          L A BITE 7011                          L A BITE 7021
LA BITE-#257008                        LA BITE-#257011                        LA BITE-#257021
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A BITE 7028                          L A BITE 7034                          L A BITE 7037
LA BITE-#257028                        LA BITE-#257034                        LA BITE-#257037
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A BITE 7074                          L A BITE 7158                          L A BITE 7159
LA BITE-#257074                        LA BITE-#257158                        LA BITE-#257159
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A BITE 7163                          L A BITE 7185                          L A BITE 7227
LA BITE-#257163                        LA BITE-#257185                        LA BITE-#257227
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A BITE 7229                          L A BITE 7230                          L A BITE 7252
LA BITE-#257229                        LA BITE-#257230                        LA BITE-#257252
3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101          3750 ROBERTSON BLVD SUITE 101
ATTN: KEN FISCHER                      ATTN: KEN FISCHER                      ATTN: KEN FISCHER
CULVER CITY, CA  90232                 CULVER CITY, CA  90232                 CULVER CITY, CA  90232


L A R P D                              L.A RUBBER CO.                         L.A. COUNTY FIRE DEPT.
4444 EAST AVE                          P O BOX 23910                          P.O. BOX 513148
LAZERS U18 GIRLS WATER POLO            MECHANICAL DRIVES & BELTING            LOS ANGELES, CA  90051-1148
LIVERMORE, CA  94551                   LOS ANGELES, CA  90023


L.A. COUNTY TAX COLLECTOR              L.A. COUNTY TREASURER                  L.A. MUNICIPAL SERVICES
P. O. BOX 54970                        P.O. BOX 512399                        P.O. BOX 30808
LOS ANGELES, CA  90054-0027            WEIGHTS & MEASURES                     LOS ANGELES, CA  90030-0808
                                       LOS ANGELES, CA  90051-0399


L.A. PARTY RENTS INC.                  L.B. JOHNSON HARDWARE CO, INC.         L.D. REEVES & ASSOCIATES, INC.
13520 SATICOY ST.                      3600 E. SLAUSON AVE                    1889 MANZANA AVENUE
VAN NUYS, CA  91402                    MAYWOOD, CA  90270                     PUNTA GORDA, FL  33950
```

L.D. REEVES INC.
1889 MANZANA AVE
PUNTA GORDA, FL 33950

LA ALIANZA DE HAYWARD
1260 B STREET
SUITE 350
HAYWARD, CA 94541

LA AQUATIC SERVICE
ATTN: TIM STEVIN
2240 PINE AVE
LONG BEACH, CA 90806

LA CANADA PRESBYTERIAN CHURCH
626 FOOTHILL BLVD.
LA CANADA, CA 91011-3489

LA CARTE
PO BOX 11184
SANTA ROSA, CA 95406

LA CASA DE LAS MADRES
1663 MISSION ST
SUITE 225
SAN FRANCISCO, CA 94103

LA COLMENA BAKERY
3174 W. LINCOLN AVE, STE 104
ANAHEIM, CA 92801

LA COLONIAL
543 MONTEREY PASS RD
MONTEREY PARK, CA 91754

LA CORONA BAKERY
13746 MEYER RD.
MY BAKERY
WHITTIER, CA 90605

LA COSTA CANYON HIGH SCHOOL FO
1 MAVERICK WAY
CARLSBAD, CA 92009

LA COUNTY DEPT.OF PUBLIC WORKS
CASHIER UNIT
P. O. BOX 1460
ALHAMBRA, CA 91802

LA COUNTY TAX COLLECTOR
P. O. BOX 54018
LOS ANGELES, CA 90054-0018

LA CRESTA ENTERPRISES
P O BOX 5257
SAN CLEMENTE, CA 92674

LA CRISTIANITA PRESCHOOL
35522 CAMINO CAPRISTANO
SAN CLEMENTE, CA 92672

LA ESPIGA DE ORO BAKERY
ATTN: MIRNA SEGUEN
20931 ROSCOE BLVD LOCAL 1
CANOGA PARK, CA 91304

LA FLOR DE MEXICO, INC.
495 E GLADSTONE STREET
AZUSA, CA 91702

LA FORTALEZA
P O BOX 39355
DOWNEY, CA 90239

LA FORTALEZA
P.O. BOX 39355
DOWNEY, CA 90239

LA FORTALEZA INC.
501 N FORD BLVD
LOS ANGELES, CA 90022

LA FORTALEZA OF LOS ANGELES
501 N FORD BOULEVARD
LOS ANGELES, CA 90022-1104

LA FORTALEZA, INC.
501 N. FORD BLVD.
LOS ANEGLES, CA 90022-1104

LA FRIEDA MEATS, CO.
3701 TONNELLE AVE
NORTH BERGEN, NJ 07047

LA JOLLA VILLAGE PROF CTR ASSO
DEPT LA 23147
PASADENA, CA 91185-3147

LA JOLLA YMCA GYMNASTICS
8355 CLIFFRIDGE AVE
LA JOLLA, CA 92037

LA MESA CROSSROADS
C/O BEAUCHAMP REALTY, INC.
1641 LANGLEY AVENUE
IRVINE, CA 92714

LA MESA MIDDLE SCHOOL
4200 PARKS AVE
PTSA
LA MESA, CA 91942

LA PALMA NEIGHBORHOOD WATCH
7792 WALKER ST
LA PALMA, CA 90623

LA PALOMA STAR # 92 OES
734 PALOMINO RD
FALLBROOK, CA 92028

LA PALOMA STAR CHAPTER #96 OES
PO BOX 2798
C/O S. GEANOULIS
FALLBROOK, CA 92088

LA REINA INC.
PO BOX 63340
LOS ANGELES, CA 90063

LA RESTAURANT PARTNERSHIP, LTD
5011 N. 36TH STREET
PHOENIX, AZ  85018

LA SALSA
LA SALSA
5900 KATELLA AVE. SUITE A101
CYPRESS, CA  90630

LA SIERRA ACADEMY
4900 GOLDEN AVE
RIVERSIDE, CA  92505

LA SIERRA TOUCHDOWN CLUB
3410 LA SIERRA AVE # 262
RIVERSIDE, CA  92503

LA SPECIALTY PRODUCE
LA SPECIALTY PRODUCE
13527 ORDEN DR.
SANTA FE SPRINGS, CA  90670

LA VETA PTA
2800 E. LA VETA AVE
ORANGE, CA  92869

LAB SAFETY SUPPLY, INC.
PO BOX 5004
JANESVILLE, WI  53547-5004

LABANN CORPORATION
2038 HANCOCK ST.
SAN DIEGO, CA  92110

LABOR READY SOUTHWEST, INC.
PO BOX 31001-0257
PASADENA, CA  91110-0257

LACER AFTER SCHOOL PROGRAM
4201 FOUNTAIN AVE
LOS ANGELES, CA  90029

LACEY KALBER
8023 RUTHWOOD WAY
ORANGEVALE, CA  95662

LACLEDE GAS COMPANY
720 OLIVE STREET
ST LOUIS, MO  63101

LADERA ELEMENTARY SCHOOL
2515 RAWLINGS WAY
TUSTIN, CA  92782

LADISLADO SANCHEZ
117 ANITA ROAD APT #2
BURINGAME, CA  94010

LADS AND LASSIES
7417 OSTROM AVE.
VAN NUYS, CA  91406

LADY BEARS SOCCER BOOSTERS INC
5450 VICTORIA AVE
RIVERSIDE, CA  92506

LADY YELLOW JACKETS
4237 S MARKET ST
SUITE B
BASKETBALL
SACRAMENTO, CA  95834

LAFAYETTE ELEMENTARY PTA
4545 ANZA ST.
SAN FRANCISCO, CA  94121

LAGUNA BEACH
CHAMBER OF COMMERCE
357 GLENNEYRE
LAGUNA BEACH, CA  92651-

LAGUNA BEACH COUNTY WATER DIS
PO BOX 987
LAGUNA BEACH, CA  92652

LAGUNA BEACH COUNTY WATER DISTRICT
P.O. BOX 987
LAGUNA BEACH, CA  92652-0987

LAGUNA BEACH HIGH SCHOOL
88 EMERALD BAY
FOOTBALL BOOSTERS
LAGUNA BEACH, CA  92651

LAGUNA BEACH VISTORS BUREAU
PO BOX 221
LAGUNA BEACH, CA  92652

LAGUNA CHRISTIAN CENTER
3109 DWIGHT RD
ELK GROVE, CA  95758

LAGUNA CREEK GRIDIRON CLUB
9050 VICINO DR.
ELK GROVE, CA  95758

LAGUNA CREEK HIGH SCHOOL
9050 VICINO DR.
PTSO
ELK GROVE, CA  95758

LAGUNA CREEK HIGH SCHOOL
9050 VICINO DRIVE
ELK GROVE, CA  95758

LAGUNA CREEK RACQUET CLUB
9570 RACQUET CT
GATORS SWIM TEAM
ELK GROVE, CA  95758

LAGUNA CREEK VOLLEYBALL TEAM
9050 VICINO DR.
ELK GROVE, CA  95758

LAGUNA DISTRIBUTORS
512 W. COWLES ST
LONG BEACH, CA  90813

LAGUNA HILLS INVESTMENT
C/O FRITZ DUDA COMPANY
3425 VIA LIDO, SUITE 250
NEWPORT BEACH, CA 92663

LAGUNA HILLS INVESTMENT COMPANY
C/O FRITZ DUDA COMPANY
3425 VIA LIDO
NEWPORT BEACH, CA 92663

LAGUNA HILLS PROMOTIONAL FUND
3425 VIA LIDO SUITE 250
C/O FRITZ DUDA CO
NEWPORT BEACH, CA 92663

LAGUNA SELF STORAGE
20522 LAGUNA CYN RD
UNIT 346
LAGUNA BEACH, CA 92651

LAITRAM GROUP, INC.
PO BOX 730367
INTRALOX, LLC
DALLAS, TX 75373-0367

LAKE APOPKA NATURAL GAS
P.O. BOX 850001
ORLANDO, FL 32885-0023

LAKE APOPKA NATURAL GAS
PO BOX 850001
ORLANDO, FL 32885-0023

LAKE GROVE WATER DISTRICT
P.O. BOX 1173
LAKE OSWEGO, OR 97035

LAKE GROVE WATER DISTRICT
PO BOX 1173
LAKE OSWEGO, OR 97035

LAKE MEAD CHRISTIAN ACADEMY
540 E LAKE MEAD PKWY
HENDERSON, NV 89015

LAKE OSWEGO SCHOOL FOUNDATION
2455 S.W. COUNTRY CLUB RD
PO BOX 70
LAKE OSWEGO, OR 97034

LAKE STREET PRIMARY SCHOOL
135 N LAKE STREET
LOS ANGELES, CA 90026

LAKE TAHOE COMMUNITY
ONE COLLEGE DR.
COLLEGE FOUNDATION
S. LAKE TAHOE, CA 96150

LAKE TAHOE COMMUNITY COLLEGE
CHILD DEVELOPMENT CENTER
ONE COLLEGE DRIVE
FBO TEO VELLE
SOUTH LAKE TAHOE, CA 96156

LAKE TAHOE GLASS
2621 LAKE TAHOE BLVD
SOUTH LAKE TAHOE, CA 96150

LAKE TAHOE UNIFIED SCHOOL DIST
1021 AL TAHOE BLVD
BIJON COMMUNITY SCHOOL
SOUTH LAKE TAHOE, CA 96150

LAKESIDE PRESBYTERIAN CENTER
201 EUCALYPTUS
SAN FRANCISCO, CA 94132

LAKEVIEW CHILD CENTER AT EWING
1440 LOWER FERRY RD
EWING, NJ 08618

LAKEWOOD ELEMENTARY SCHOOL
2920 MIDDLEBORO PL
PTA
MODESTO, CA 95355

LAKEWOOD HIGH SCHOOL
4400 BRIERCREST AVE
ATM BOOSTER CLUB
LAKEWOOD, CA 90713

LAKEWOOD HIGH SCHOOL
4400 BRIERCREST AVE
GIRLS CROSS COUNTRY BOOSTERS
LAKEWOOD, CA 90713

LAKEWOOD LODGE #728
5918 PARKCREST
LONG BEACH, CA 90808-2120

LAMB PLUMBING INC.
PO BOX 789
WINDERMERE, FL 34786-0789

LAMBDA CHI MU
85 BUCKINGHAM WAY APT 202
SAN FRANCISCO, CA 94132

LAMBDA KAPPA PI
2009 E COTATI DR.
BOX # 4208
ROHNERT PARK, CA 94928

LAMBDA PI ETA
2130 FULTON ST
UNIVERSITY OF SAN FRANCISCO
SAN FRANCISCO, CA 94117

LAMBDA PSI CHAPTER OF
1 WASHINGTON SQ
KAPPA KAPPA PSI
SAN JOSE, CA 95192

LAMBDA SIGMA GAMMA SORORTIY
2345 GOLDEN GATE AVE
PHELAN HALL ROOM 352
SAN FRANCISCO, CA 94118

LAMBDA SIGNA GAMMA SORORITY
4857 ART STREET
SAN DIEGO, CA 92115

LAMBDA THETA ALPHA
11226 RAYMOND AVE
LSTIN SORORITY, INC
LOS ANGELES, CA 90044

LAMBDA THETA ALPHA LATIN
1066 CORONADO AVE
LONG BEACH, CA 90804

LAMBDA THETA NU SORORITY INC.
6000 J STREET BOX # 93
SACRAMENTO, CA 95819

LAMBDA THETA NU SORORITY, INC.
220 BROADWAY ST
SUITE 226
CHICO, CA 95928

LAMBDA THETA PHI
1000 E VICTORIA
LATIN FRATERNITY, INC.
CARSON, CA 90747

LAMBDU THETA ALPHA LATIN SORORITY, INC
809 PEARL STREET 2E
ELIZABETH, NJ 07202

LAMB-WESTON, INC.
P O BOX 70075
CHICAGO, IL 60673-0075

LAMESA CROSSROADS
910 CAMINO DEL MAR
SUITE A
C/O EUSTON MANAGEMENT
DEL MAR, CA 92104

LAMMERSVILLE ELEMENTARY SCHOOL
16555 W. VON SOSTEN RD
CHEERLEADRES
TRACY, CA 95304

LAMONICAS PIZZA DOUGH INC
1066 GAYLEY AVE
LOS ANGELES, CA 90024

LAMORINDA CONSULTING LLC
1 CAMINO SOBRANTE
SUITE 201
ORINDA, CA 94563

LANA GALANG
471 W. 23RD STREET
LONG BEACH, CA 90806

LANA GALANG
5652 SNOWDEN AVE
LAKEWOOD, CA 90713

LANCE ARMSTRONG FOUNDATION
2201 E. 6TH ST.
AUSTIN, TX 78702

LANCE ARMSTRONG FOUNDATION
7503 CAMINO DEL ENCINA DR.
REDDING, CA 96001

LANCE DANELL
ADDRESS UNAVAILABLE AT TIME OF FILING

LANCER RUGBY CLUB
2091 EL MANTO DRIVE
RANCHO CORDOVA, CA 95670

LANDRY'S RESTAURANT, INC.
1510 WEST LOOP SOUTH
HOUSTON, TX 77027

LANDRY'S SEAFOOD INN & OYSTER
SUGAR CREEK, INC.
1510 WEST LOOP SOUTH
DBA CADILLAC BAR
HOUSTON, TX 77027

LANDSCAPES
300 STEVEN CIRCLE
BENICIA, CA 94510

LANDWICK GALDERREAD
1794 ANGELA STREET
PARTY TIME MACHINES
SAN JOSE, CA 95125

LANE BRYANT 6688, INC.
450 WINKS LANE
BENSALEM, PA 19020

LANE COUNTY ENVIRONMENTAL
125 EAST 8TH AVE
HEALTH DEPT OF HEALTH & HR
EUGENE, OR 97401

LANE COUNTY TAX COLLECTOR
P.O BOX 3014
PORTLAND, OR 97208

LANE COUNTY TAX COLLECTOR
PO BOX 3014
PORTLAND, OR 97208-3014

LANE POWELL PC
1420 5TH AVENUE
SUITE 4100
SEATTLE, WA 98101-2338

LANGLEY CORPORATE INVESTMENTS
16405 W. COLONIAL DR.
BIG TOY STORAGE
OAKLAND, CA 34787

LAPD JEOPARDYFOOTHILL DIVISION
11844 GLENOAKS BLVD
SAN FERNANDO, CA 91340

LARKEY PRIVATE SWIM CLUB
1547 PALOS VERDE MALL # 169
LARKEY SHARKS SWIM TEAM
WALNUT CREEK, CA 94597

LARRY J CANO
PO BOX 8738
NEWPORT BEACH, CA 92658

LARRY MANO
8115 S.W. LUMMI ST
COIL CLEANING SOLUTIONS
TUALATIN, OR 97062

LARRY'S MOBLE
83225 N 6TH ST.
LARRY'S INTERIOR
CRESWELL, OR  97426

LAS BRISAS
361 CLIFF DR.
LAGUNA BEACH, CA  92651

LAS DAMAS DE SAN DIEGO, INC.
1061 TIERRA DEL REY
SUITE 204
CHULA VISTA, CA  91910

LAS MADRES/LMMVLA 2007
160 CARLISLE WAY
DOCTORS WITHOUT BORDERS
SUNNYVALE, CA  94087

LAS PALMAS ELEMENTARY
1900 E 18TH ST.
PTO
NATIONAL CITY, CA  91950

LAS VEGAS ACES RUGBY
2745 TARBET ST.
FOOTBALL CLUB
HENERSON, NV  89044

LAS VEGAS PACK 930
8275 BELMONT VALEY STREEET
LAS VEGAS, NV  89123

LASCO
4553 GUSTINE AVE.
ST. LOUIS, MO  63116

LASCO FOODS,  INC.
PO BOX 790379
ST LOUIS, MO  63179

LAST DAY REVIVAL MINISTRIES
PO BOX 70071
OAKLAND, CA  94612

LATHAM & WATKINS
C/O GENERAL ELECTRIC CAPITAL
CORPORATION
ATTN: PETER KNIGHT & MATTHEW WARREN
233 SOUTH WACKER DRIVE, SUITE 5800
CHICAGO, IL  60606

LATHAM & WATKINS
PO BOX 2130
CAROL STREAM, IL  60132

LATIN AMERICAN STUDENT
308 WESTWOOD PLAZA KERCKHOFF
HALL 411
ASSOCIATION AT UCLA
LOS ANGELES, CA  90024

LATIN AMERICAN STUDENT ORGANIZ
3300 COLLEGE DRIVE
SAN BRUNO, CA  94066

LATINAS GUIDING LATINAS
220 WESTWOOD PLAZA
MAILCODE 145406
LOS ANGELES, CA  90024

LATINO AMERICAN POLITICAL ASSO
2647 EL GRANADA RD
CHULA VISTA, CA  91914

LATINO BUSINESS STUDENT ASSOCIATION
AT LMU
ONE LMU DRIVE MSB 3140
LOS ANGELES, CA  90045

LATINO CLUB HEALTH PROFESSIONS
451 MC CLATCHY WAY
SACRAMENTO, CA  95818

LATINO COMMISSION ON ALCOHOL
1319 FRUITVALE AVENUE
AND DRUG ABUSE OF ALAMEDA CTY
OAKLAND, CA  94601

LATINO GREEK COUNCIL
105 KERKCHOFF HALL
LOS ANGELES, CA  90095

LATPRO, INC.
3980 N BROADWAY
103-147
BOULDER, CO  80304

LAURA ALLEN
2746 AVALON AVE
CARLSBAD, CA  92010

LAURA BISSINGER
201 BAYSHORE AVE UNIT 107
LONG BEACH, CA  90803

LAURA D. SILVIA
ADDRESS UNAVAILABLE AT TIME OF FILING

LAURA FLORES
42200 MORAGA RD APT # 30G
TEMECULA, CA  92591

LAURA MILLER
ADDRESS UNAVAILABLE AT TIME OF FILING

LAURA RAMIREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

LAURA RENTERIA
11147 ZAPATA AVE
SAN DEIGO, CA  92126

LAUREL ELEMENTARY SCHOOL PTA
316-W 36TH AVENUE
SAN MATEO, CA  94403

LAUREL PTA
13550 LAMBERT ROAD
WHITTIER, CA  90605

LAUREL SCHOOL PARENT TEACHER
95 EDGE ROAD
ORGANIZATION
ATHERTON, CA  94027

LAUREN CAHILL
6420-A1 REA ROAD SUITE 378
CHARLOTTE, NC  28277-2528

LAUREN CLIFFORD
10996 ROEBLING AVE
APT 8
LOS ANGELES, CA  90024

LAUREN G. ANTHONY
9401 ROBERTS DRIVE #33L
ATLANTA, GA  30350

LAURENCE M NABER
1298 65TH STREET
EMERYVILLE, CA  94608

LAURESE VONDA-VINEHART
12417 BALWYCK LANE
ST LOUIS, MO  63131

LAURETTE TURGEMEAN & HER ATTY
15915 VENTURA BLVD SUITE 305
JOSEF AVESAR
ENCINO, CA  91436

LAURO RAMOS
1520 S JELLICK AVE APT B
ROWLAND HEIGHTS, CA  91748

LAUSD FREMONT HIGH SCHOOL
7676 S. SAN PEDRO ST
JOHN C FREMONT HIGHT SCHOOL
LOS ANGELES, CA  90003

LAW OFFICE OF GAIL D. SOLO APC
269 SOUTH BEVERLY DR. # 340
BEVERLY HILLS, CA  90212

LAW OFFICE OF GLAZER & BLINDER
23945 CALABASAS ROAD
SUITE 200
CALABASAS, CA  91302

LAW OFFICE OF SHAFFER & GONOR
16255 VENTURA BLVD. SUITE 1010
C/O MONIQUE GOMEZ
ENCINO, CA  91436

LAW OFFICES FREDERICK DARVEY
14401 SYLVAN ST.
SUITE 211
C/O WENDY DURAZO
VAN NUYS, CA  91401

LAW OFFICES GLAZER & BLINDER
23945 CALABASAS ROAD
SUITE 200
CALABASAS, CA  91302

LAW OFFICES OF BETH E. GRAFF
C/O ROBERT F. CARBAJAL
883 N. DOUGLAS STREET
EL SEGUNDO, CA  90245

LAW OFFICES OF CRAIG F CASTLE
575 ANTON BLVD
SUITE 300
C/O KANDICE PHILLIPS
COSTA MESA, CA  92626

LAW OFFICES OF DILIP VITHLANI
9928 E FLOWER STREET
SUITE 104
A PC, INC.
BELLFLOWER, CA  90706

LAW OFFICES OF GENE J GOLDSMAN
501 CIVIC CENTER DRIVE
C/O DIANE MARIE WALTER-DUIM
SANTA ANA, CA  92701

LAW OFFICES OF GLAZER & BLINDE
23945 CALABASA ROAD, SUITE 200
CALABASAS, CA  91302

LAW OFFICES OF GLAZER & BLINDE
23945 CALABASAS ROAD
SUITE 200
CALABASAS, CA  91302

LAW OFFICES OF JEFFREY KNOLL
7009 OWENSMOUTH AVENUE
STE 200
REYNA HERNANDEZ
CANOGA PARK, CA  91303-2036

LAW OFFICES OF MICHAEL A LOTTA
4244 E 4TH STREET
LONG BEACH, CA  90814

LAW OFFICES OF MICHAEL A.
CHOLODENKO
C/O DAVID LIU
9350 WILSHIRI BLVD SUITE 328
BEVERLY HILLS, CA  90212

LAW OFFICES OF MORSE MEHRBAN
12100 WILSHIRE BLVD
8TH FLOOR
LOS ANGELES, CA  90025

LAWRENCE COOK MIDDLE SCHOOL
2480 SEBASTOPOL ROAD
SANTA ROSA, CA  95407

LAWRENCE HAMNET SOCCER ASSOCIATION
PO BOX 6844
LAWRENCEVILLE, NJ  08648

LAWRENCE HIGH SCHOOL
2525 PRINCETON PIKE
LAWRENCEVILLE, NJ  08648

LAWRENCE HOCKEY ASSOCIATION
17 LAWRENCIA DR.
LAWRENCE VILLE, NJ  08648

LAWRENCE TORNADOES
16 PIN OAK DRIVE
LAWRECEVILLE, NJ  08648

LAWRENCE TOWNSHIP PUBLIC SCH
2565 PRINCETON PIKE
LAWRENCE HIGH SCHO CLASS 2012
LAWRENCEVILLE, NJ  08648

LAWRENCE WHOLESALE
4353 EXCHANGE AVE
BW SPECIALTIES
VERNON, CA  90058

LAWRENCE WHOLESALES
4353 EXCHANGE AVE
ATTN: FRANCES YZABEL
VERNO, CA  90058

LAWRENCEVILLE PRESBYTERIAN
COOPERATIVE
2688 MAIN ST
NURSERY SCHOOL
LAWRENVILLE, NJ  08648

LAWSON-BURKE STRUCTURE ENGINEE
312 OCEAN AVENUE
LAGUNA BEACH, CA  92651

LAWTON ALTERNATIVE SCHOOL
1570 31ST AVE
SAN FRANCISCO, CA  94122

LAX MEAT AND SEAFOOD INC
3553 ATLANTIC AVE # 1162
LONG BEACH, CA  90807

LAYTON-BELLING & ASSOCIATES
3333 MICHELSON DRIVE, SUITE 350
IRVINE, CA  92612

LAZARO FLORES
4625 W CHAPMAN AVE
APT 45
ORANGE, CA  92868

LBA REALTY FUND-HOLDING CO. II, LLC
P.O. BOX 101108
PASADENA, CA  91189-1108

LBA REALTY-FUND HOLDING CO,II
PO BOX 101108
PASADENA, CA  91189-1108

LBP MANUFACTORING, INC.
1325 CICERO AVE
CICERO, IL  60804

LDS CHURCH YOUTH SUMMER CAMP
ADDRESS UNAVAILABLE AT TIME OF FILING

LEAD @ UCLA
3747 BARRY AVE
LOS ANGELES, CA  90066

LEADERSHIP ASSOCIATION VALLEJO
427 YORK STREET
VALLEJO, CA  94590

LEADERSHIP HIGH SCHOOL
241 ONEIDA AVENUE,
SUITE #301
PARENT ASSOCIATION
SAN FRANCISCO, CA  94112

LEADERSHIP PUBLIC SCHOOLS, INC
2601 MISSION ST
SAN FRANCISCO, CA  94110

LEADERSHIP THROUGH EMPOWERMENT
1312 AMALIA AVE
ACTION AND DIALOGUE LEAD
LOS ANGELES, CA  90022

LEAF FINANCIAL
PO BOX 644006
CINCINNATI, OH  45264-4006

LEAF FUNDING, INC.
1818 MARKET STREET, 9TH FLOOR
PHILADELPHIA, PA  19103

LEAGUE OF FILIPINO STUDENTS
1600 HOLLOWAY AVENUE
SAN FRANCISCO, CA  94132

LEAH READ
ADDRESS UNAVAILABLE AT TIME OF FILING

LEAL SINGLETON
7060 PINZANO PL
RANCHO CUCAMONGA, CA  91701

LEASE PLAN USA
P. O. BOX 930927
ATLANTA, GA  31193-0927

LEAVESLEY INVESTORS
751 FIRST STREET SUITE B
GILROY, CA  95020

LEAVESLEY OCEAN INN-VESTORS
751 FIRST STREET
GILROY, CA  95020

LED DISTRIBUTORS
11093 EMERSON WAY
STANTON, CA  90680-2819

LEDYARD CO.
LEDYARD CO
1047 17TH ST.
ATTN: DAVID PERIE
SANTA CRUZ, CA  95062

LEE BUFFINGTON, TAX COLLECTOR
SAN MATEO COUNTY TAX COLLECTOR
555 COUNTY CENTER
1ST FLOOR
REDWOOD CITY, CA  94063-

LEE EDWARD FANNEL
P O BOX 1718
LIBERTY ELECTRICITY AND ELECTR
SUISUM CITY, CA  94585

LEE GLICKSTEIN
P.O. BOX 674
DBA SPEAKING CIRCLES INTNL
WOODACRE, CA  94973

LEE HEALY
92 HARTFORD DR
LEE HEALY MARKETING COMMUNI
NEWPORT BEACH, CA 92660

LEE HEALY MARKETING COMMUNI
ATTN: LEE HEALY
92 HARTFORD DR
NEWPORT BEACH, CA 92660

LEE KUM KEE USA, INC.
14841 DON JULIAN RD
CITY OF INDUSTRY, CA 91761

LEE KUNKEN CONSTRUCTION
1251 SUNSET AVE
SANTA ROSA, CA 95407

LEE RICKEY
ADDRESS UNAVAILABLE AT TIME OF FILING

LEE RODRIGUEZ
1003 GIBBON ST
VISION WORKS
ALEXANDRIA, VA 22314

LEETA CELESTINE
192-A W. LARCH ROAD
DBA MR. ROOTER PLUMBING
TRACY, CA 95376

LEGACY AIR, INC.
3529 E WOOD STREET
PHOENIX, AZ 85040

LEGACY FARMS, LLC
6625 CABALLERO BLVD
BUENA PARK, CA 90620-1158

LEGENDS HOSPITALITY
LEGENDS HOSPITALITY
614 FRELINGHUYSEN
NEWARK, NJ 07114

LEHIGH ELEMENTARY SCHOOL
10200 LEHIGH AVE
MONTCLAIR, CA 91763

LEHMAN'S LOCKSMITHING
PO BOX 335
KERMAN, CA 93630

LEIGH HIGH SCHOOL
5210 LEIGH AVE
SAN JOSE, CA 95124

LEIGH HIGH SCHOOL
5210 LEIGH AVE
JUNIOR CLASS
SAN JOSE, CA 95124

LEILANI BARLETT
9017 LIBRA DRIVE
SAN DIEGO, CA 92126

LEILANI LAGGE
1075 SONOMA AVENUE
SACRAMENTO, CA 95815

LEMMA WINE COMPANY
PREPAID VENDOR ONLY

LEMON GROVE RAINBOW ASSEMBLY
2590 MAIN ST.
LEMON GROVE, CA 91945

LENNOX SCHOOL DISTRICT
10319 FIRMONA AVE
STATE PRESCHOOL
LENNOX, CA 90304

LENT SCHOOL
5105 SE 97TH
PORTLAND, OR 97266

LENTS LITTLE LEAGUE
PO BOX 90056
PORTLAND, OR 97290

LENTZ LOCK & KEY SERVICE
2889 E GAGE AVE
JOSE G RODRIGUEZ
HUNTINGTON PARK, CA 90255

LEO L. WANG
969-G EDGEWATER BLVD # 350
ACW PROPERTIES SERIES 2 LLC
FOSTER CITY, CA 94404

LEO MEJIAS
325 W LOMITA AVE
GLENDALE, CA 91204

LEO ORCIUOLI
4137 WINDSOR POINT PLACE
LEO ORCIUOLI ELECTRICAL
ELDORADO HILLS, CA 95762

LEODORO INC.
693 LUIS MARIN BLVD
LEODORO COFFEE SYSTEMS
JERSEY CITY, NJ 07310

LEON DILBER BONILLA
450 S LAYAYETTE PARK PLACE
APT #315
LOS ANGELES, CA 90057

LEON MARTIN
14660 FIRESTON BLVD., SUITE B
LEON PLASTICS
LA MIRADA, CA 90638

LEONARD J. GALASSO
PO BOX 9506
MAINTENANCE PLUS
REDLANDS, CA 92375

LEONARD PASCUA
ADDRESS UNAVAILABLE AT TIME OF FILING

LEONARD R FLYNN ELEMENTARY PTA
3125 CESAR CHAVEZ ST.
SAN FRANCISCO, CA  94110

LEONARD ROSEN
12105 WEMEADE DR
MARYLAND HEIGHTS, MO  63043

LEONARDO VELOZ
1366 W 4TH
ONTARIO, CA  91762

LEONARDO VELOZ
1366 W. 4TH
ONTARIO, CA  91762

LEONE MARKETING RESEARCH, INC.
4250 ALAFAYA TRAIL
SUITE 212-410
OVIEDO, FL  32765

LEONEL GUTIERREZ
912 TAFT AVE
TRACY, CA  95376

LEONEL RIVERA
ADDRESS UNAVAILABLE AT TIME OF FILING

LEOPOLDO AVILA
7780 EIGLEBERRY ST
GILROY, CA  95020

LEOPOLDO LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

LEO'S SEWER & DRAIN
P O BOX 60327
LEON LAMAR
SANTA BARBARA, CA  93160

LES PETITS FRANCOPHONES
1116 RANLEIGH WAY
PIEDMONT, CA  94610

LES TURNER ACS FOUNDATION
5550 WEST TOUNY AVE
SKOKIE, IL  60077

LESE SCHNEIDER
11252 MIDLAND # 109
POWDER COAT SPECIALIST
ST LOUIS, MO  63114

LESLIE A DELGADO
ADDRESS UNAVAILABLE AT TIME OF FILING

LESLIE ALFARRO
7218 WHITTIER AVE
APT B
WHITTIER, CA  90602

LESLIE MENDOZA
CA

LETICIA BARRIGA
ADDRESS UNAVAILABLE AT TIME OF FILING

LETICIA BRIONES
4211 NORWALK DR
# CC303
SAN JOSE, CA  95129

LETICIA MELENDREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

LETICIA SANTILLANO
ADDRESS UNAVAILABLE AT TIME OF FILING

LEUKEMIA & LYMPHOM SOCIETY
555 5TH ST
TEAM MEGAN COLLET
SANTA ROSA, CA  95401

LEUKEMIA & LYMPHOMA SOCIETY
1311 MAMARONECK AVE
WHITE PLAINS, NY  10605-5221

LEUKEMIA & LYMPHOMA SOCIETY
1390 MARKET ST # 1200
SAN FRANCISCO, CA  94102

LEUKEMIA & LYMPHOMA SOCIETY
1912 PLAYA ST
SAN MATEO, CA  94403

LEUKEMIA & LYMPHOMA SOCIETY
2020 E. FIRST ST
SUITE 120
SANTA ANA, CA  92706

LEUKEMIA & LYMPHOMA SOCIETY
221 MAIN ST
SUITE 1650
SAN FRANCISCO, CA  94105

LEUKEMIA & LYMPHOMA SOCIETY
2532 SANTA CLARA AVE
# 289
ALAMEDA, CA  94501

LEUKEMIA & LYMPHOMA SOCIETY
3680 INLAND EMPIRE BLVD
ONTARIO, CA  91764

LEUKEMIA & LYMPHOMA SOCIETY
4395 W 4TH ST.
RENO, NV  89523

LEUKEMIA & LYMPHOMA SOCIETY
4604 ROSEVILLE RD STE 100
NORTH HIGHLANDS, CA  95660

LEUKEMIA & LYMPHOMA SOCIETY
555 5TH ST
SUITE 320
SANTA ROSA, CA  95401

LEUKEMIA & LYMPHOMA SOCIETY
6033 W CENTURY BLVD #300
LOS ANGELES, CA  90045

LEUKEMIA & LYMPHOMA SOCIETY
626 LINCOLN ST
SANTA CLARA, CA  95050

LEUKEMIA & LYMPHOMA SOCIETY
675 N FIRST
SUITE #1100
NORTH PEN TEAM
SAN JOSE, CA  95112

LEUKEMIA & LYMPHOMA SOCIETY
675 NORTH FIRST ST # 1100
SAN JOSE, CA  95112

LEUKEMIA & LYMPHOMA SOCIETY
77 WEST PORT PLAZA
ST. LOUIS, MO  63146

LEUKEMIA & LYMPHOMA SOCIETY
9150 CHESAPEAKE DRIVE, STE 100
SAN DIEGO, CA  92123

LEUKEMIA & LYMPHOMA SOCIETY
9320 SW BARBUR BLVD STE 140
PORTLAND, OR  97219

LEUKEMIA & LYMPHOMA SOCIETY
P O BOX 145900
TRI COUNTY CHAPTER DEPT. # 936
CINCINNATI, OH  45250

LEUKEMIA & LYMPHOMA SOCIETY
P.O.BOX 145900
DEPT. 951
CINCINNATI, OH  45250

LEUKEMIA & LYMPHOMA SOCIETY
PO BOX 149500
DEPT 911
CINCINNATI, OH  45250

LEUKEMIA AND LYMPHOMA SOCIETY
327 TORINO DRIVE # 7
SAN CARLOS, CA  94070

LEUKEMIA LYMPHOMA SOCIETY
675 N FIRST ST
SUITE 1100
TEAM IN TRAINING
SAN JOSE, CA  95112-5156

LEVI JOHNSON
1851 GRANT ST
LMJ ELECTRIC LLC
EUGENE, OR  97405

LEW ROBERTSON
PO BOX 467
PHOTOGRAPHY DIGITAL
CULVER CITY, CA  90232

LEWIS BRISBOIS BISGAARD &
221 NORTH FIGUEROS STREE
SUITE 1200
SMITH LLP
LOS ANGELES, CA  90012

LEWIS BRISBOIS BISGAARD & SMITH LLP
221 N. FIGUEROA ST SUITE 1200
LOS ANGELES, CA  90012

LEWRAY ROSADO
12246 PIPELINE
CHINO, CA  91710

LEXINGTON INSURANCE CO
100 SUMMER STREET
BOSTON, MA  2110

LEXINGTON INSURANCE CO.
ATTN: CATHERINE DERKS
300 S. RIVERSIDE PLAZA, SUITE 2100
CHICAGO, IL  60606

LEXUS OF WESTMINSTER
13590 BEACH BLVD.
WESTMINSTER, CA  92683-3202

LGP EQUIPMENT RENTAL INC.
8650 STATE STREET
SOUTH GATE, CA  90280

LIBERTY CHRISTIAN CENTER
1550 WEBSTER ST STE A
FAIRFIELD, CA  94533

LIBERTY ENERGY/CA PACIFIC
P.O. BOX 30052
RENO, NV  89520-3052

LIBORIO 3RD STREET #5
LIBORIO 3RD STREET
1831 W. 3RD STREET
LOS ANEGLES, CA  90057

LIBORIO AURORA #8
10400 E. COLFAX
AURORA, CO  80010

LIBORIO LAS VEGAS #6
LIBORIO LAS VEGAS
930 N. LAMB BLVD
LAS VEGAS, NV  89110

LIBORIO MARKETS
LIBORIO MARKETS
171 S. HUDSON AVENUE
ATTN: ROSY MEZA EXT:
MAYWOOD, CA  90270

LIBORIO MAYWOOD #2
LIBORIO MAYWOOD
6135 ATLANTIC BLVD
MAYWOOD, CA  90270

LIBORIO ONTARIO #3
LIBORIO ONTARIO
130 G STREET
ONTARIO, CA  91762

LIBORIO PICO #4
LIBORIO PICO
2021 W. PICO BLVD,
LOS ANEGLES, CA 90006

LIBORIO VERMONT #1
LIBORIO VERMONT
864 S VERMONT AVENUE
LOS ANEGLES, CA 90005

LIDIA KRUSE
18 ST. STANISLAUS CT
MISS MISSOURI TEEN AMERICAN
FLORISSANT, MO 63031

LIEBER BROS. INC.
63 COMMERCIAL AVE
IMPORTERS & DIST. OF WINES
GARDEN CITY, NY 11530

LIEBERT GLOBAL SERVICES
PO BOX 70474
CHICAGO, IL 60673-0001

LIFE CONNECTION MISSION
23 GREY PEBBLE COURT
GERMANTOWN, MD 20874

LIFE GUARD/DURASAFE, INC.
18400 SAN JOSE AVE
CITY OF INDUSTRY, CA 91748

LIFE INSURANCE COMPANY OF
PO BOX 13701
NORTH AMERICA
PHILADELPHIA, PA 19101-3701

LIFE STEPS FOUNDATION
5839 GREEN VALLEY CIRCLE
SUITE 204
CHILDREN & FAMILY SERVICES
CULVER CITY, CA 90230

LIFE STEPS FOUNDATION
5839 GREEN VALLEY CIRCLE
SUITE 204
CHILDRENS AND FAMILY SERVICE
CULVER CITY, CA 90230

LIFE SUPPORT MARINLINK
5800 NORTHGATE MALL
SUITE 250
SAN RAFAEL, CA 94903

LIFOAM INDUSTRIES, LLC
P.O. BOX 823426
PHILADEPHIA, PA 19182-3426

LIFOAM INDUSTRIES, LLC
PO BOX 823426
PHILADEPHIA, PA 19182-3426

LIFT DISABILITY NETWORK
4700 MILLENIA BLVD. STE 175
ORLANDO, FL 32839

LIGHT HOUSE BAPTIST CHURCH
1905 GREEN VALLEY PKWY
HENDERSON, NV 89074

LIGHT THE NIGHT
765 THE CITY DIRVE SOUTH
SUITE 260
FOR CUSHMAN & WAKEFIELD
ORANGE, CA 92705

LIGHTHOUSE BAPTIST ACADEMY
2600 WHITE AVENUE
LA VERNE, CA 91750

LIGHTHOUSE CHRISTIAN SCHOOL
743 E TABOR AVE
FAIRFIELD CITY CHURCH
FAIRFIELD, CA 94533

LIGHTHOUSE FOR THE BLIND & VIS
IMPAIRED
214 VAN-NESS AVENUE
SAN FRANCISCO, CA 94102

LIGHTHOUSE MINISTRIES
5025 KRISTA CT.
P S D OF THE WESLEYAN CHURCH
ELK GROVE, CA 95758

LIGHTHOUSE WORSHIP CENTER
16053 ASHLAND AVE
SAN LORENZO, CA 94580

LIGHTSTAR, INC
3155 N. 34TH DRIVE
PHOENIX, AZ 85017

LIKHA PHILPINO FOLK ENSEMBLE
PO BOX 170601
SAN FRANCISCO, CA 94117

LILAC SCHOOL
30109 LILAC RD.
TEACHER PARENT CLUB
VALLEY CENTER, CA 92082

LILIA E GARCIA
19238 STILLMORE ST.
ELISEO & LILIA'S JANITORIAL SR
CANYON COUNTRY, CA 91351

LILIA VILLA-RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

LILIAN DE LA TRINIDAD
2921 CHERRY LAUREL LN
LILLIAN'S CLEANING
SAN JACINTO, CA 92582

LIMA EMAN
4445 SPECTRUM
IRVINE, CA 92618

LIMAS LANDSCAPING
15685 TETLEY STREET
HACIENDA HEIGHTS, CA 91745

LIMBO
2565 PRINCETON PIKE
LAWRENCEVILLE, NJ 08648

LIN BRUTVAN
CA  94587

LINA AGUDELO
6556 ARLINGTON AVENUE
APT 12F
RIVERSIDE, CA  92504

LINA CAMACHO
ADDRESS UNAVAILABLE AT TIME OF FILING

LINCO CASTERS
P.O. BOX 3163
SOUTH EL MONTE, CA  91733

LINCOLN CHILD CENTER, INC.
4368 LINCOLN AVENUE
OAKLAND, CA  94602

LINCOLN HIGH SCHOOL
555 DANA AVENUE
CHEERLEADING
SAN JOSE, CA  95126

LINCOLN HIGH SCHOOL
790 "J" STREET
URBAN CLUB
LINCOLN, CA  95648

LINCOLN HIGH SCHOOL SFUSD
2162 24TH AVE
SAN FRANCISCO, CA  94116

LINCOLN MIDDLE SCHOOL
1501 CALIFORNIA AVE
USSA EDUCATIONAL ADVENTURES
EL DORADO HILLS, CA  90403

LIND BREWING COMPANY
1933 DAVIS ST #177
SAN LEANDRO, CA  94577-

LINDA DUKE
4040 CIVIC CENTER DR SUITE 200
DUKE MARKETING
SAN RAFAEL, CA  94903

LINDA ELIZABETH ELIZONDO
140 W. CALLE PRIMERA APT #12
SAN YSIDRO, CA  92173

LINDA ESTRADA
214 N HANDY ST
ORANGE, CA  92867

LINDA J. ELLIS
19015 BLACKHAWK STREET
NORTHRIDGE, CA  91324

LINDA J. ELLIS
19015 BLACKHAWK STREET
NORTHRIDGE, CA  91326

LINDA M GONZALES
14056 VALLEY HEART DIRVE
SHERMAN OAKS, CA  91423

LINDA VALDEZ
2884 BROOK VISTA
CARMEL, IN  46032

LINDA'S BAR SUPPLIES LTD.
3440 WEST WARNER, STE A
C/O TRIPLE DISTRIBUTING
SANTA ANA, CA, CA  92704-5320

LINDA'S BAR SUPPLIES LTD.
C/O TRIPLE DISTRIBUTING
3440 WEST WARNER, STE A
SANTA ANA, CA  92704-5320

LINDSAY K DAWSON
208 AIRO COURT
LINCOLN, CA  95648-2843

LINDSAY, HART, NEIL, & WEIGLER
1300 SW FIFTH AVE SUITE 3400
PORTLAND, OR  97201-5640

LINDSEY DEWART MEMORIAL SCHOLA
4626 W 191ST STREET
ALLISON DEWART MEMORIAL SCHOLA
TORRANCE, CA  90503-1642

LINDSEY MAGPOC
13342 WEYMOUTH STREET
EJM INTERIORS
WESTMINSTER, CA  92683

LINEN X PRESS INC.
1188 N. GROVE ST., SUITE H
ANAHEIM, CA  92806

LINK CREW
1820 RIMPAU AVENUE
ADRIANA ZERME?O
CORONA, CA  92881

LINVALLE PROPERTIES
11500 OLIVE BLVD., #24
CREVE COEUR, MO  63141

LIN-VALLE PROPERTIES, INC
11500 OLIVE BLVD., STE 240
C/O MIROWITZ REAL ESTATE
ST LOUIS, MO  63141

LINWOOD ELEMENTARY
11909 SE LINWOOD AVE
MILWAUKIE, OR  97222

LIONEL GAMES
6061 LEESBURG PIKE
APT # 7
FALL CHURCH, VA  22041

LISA CASALE
ADDRESS UNAVAILABLE AT TIME OF FILING

LISA GIANFRANCISCO
232 W AVENIDA DE LAS FLORES
THOUSAND OAKS, CA 91360

LISA JOHNSON
292 N. 49TH ST.
SPRINGFIELD, OR 97478

LISA KELIHER
ADDRESS UNAVAILABLE AT TIME OF FILING

LISA KIYOHARA
4042 WEST 177TH ST.
TORRANCE, CA 90504

LISA LENIG
21510 ROSCOE BLVD
CANOGA PARK, CA 91304

LISA LOPEZ
512 W VALERIO ST.
SANTA BARBARA, CA 93101

LISA R STONE
1 TIZMAN
FOOTHILL RANCH, CA 92610

LISA SHROSBREE
400 N. DRAKE AVE
UPLAND, CA 91786-4222

LISA STONE
1 TIZMIN
FOOTHILL RANCH, CA 92610

LISA VELINSKY
ADDRESS UNAVAILABLE AT TIME OF FILING

LITTLE ACORN PRESCHOOL &
401 E 33RD. ST.
KINDERGARTEN
VANCOUVER, WA 98663

LITTLE HANDS
PO BOX 675
PARENTS CHILD CENTER
BELMONT, CA 94002

LITTLE LEAGUE BASEBALL, INC.
PO BOX 33156
RENO AMERICAN LITTLE LEAGUE
RENO, NV 89533

LITTLE TREE LEARNING CENTER IN
230 S IDAHO ST
LA HABRA, CA 90631

LITTLE WONDERS
225 TILTON AVENUE
A PARENT CHILD CENTER
SAN MATEO, CA 94401

LITTLEROCK HIGH SCHOOL
10833 EAST AVE
CLASS OF 2011
LITTLEROCK, CA 93543

LITTLEROCK HIGH SCHOOL ASB
10833 E AVE R
HIGHLAND FENCING CLUB
LITTLEROCK, CA 93543

LIVE OAK WALDORF SCHOOL
410 CROTHER RD
MEADOW VISTA, CA 95722

LIVE WIRE APPLIANCE
9801 GALLEK ROAD
FOX RIVER GROVE, IL 60021

LIVERMORE CITY
1052 S. LIVERMORE AVE
BUSINESS LICENSE TAX
LIVERMORE, CA 94550

LIVERMORE DECA
600 MAPLE STREET
TRI-VALLEY ROP
LIVERMORE, CA 94550

LIVERMORE HIGH SCHOOL
600 MAPLE ST
SENIOR CLASS OF 2011
LIVERMORE, CA 94550

LIVERMORE HIGH SCHOOL
600 MAPLE ST.
CLASS OF 2014
LIVERMORE, CA 94550

LIVERMORE HIGH SCHOOL
600 MAPLE STREET
LIVERMORE, CA 94550

LIVERMORE HIGH SCHOOL
600 MAPLE STREET
SOPHMORE CLASS OF 2013
LIVERMORE, CA 94550

LIVERMORE SANITATION
7000 NATIONAL DRIVE
LIVERMORE, CA 94550

LIVERMORE SANITATION, INC.
7000 NATIONAL DRIVE
LIVERMORE, CA 94550

LIVERMORE YOUTH SOCCER LEAGUE
PO BOX 881
FULSION SC '02 BOYS
LIVERMORE, CA 94551

LIVERMORE-PLEASANTON
3560 NEVADA STREET
FIRE DEPARTMENT
PLEASANTON, CA 94566-0802

LIVING HELP (CENTER) GROUP
10642 DOWNEY AVE
DOWNEY, CA 90241

LIZA G SALAZAR
9850 19TH ST APT #176
ALTA LOMA, CA  91737

LJC LIGHTING SUPPLY CO
PO BOX 86343
MONTGOMERY VILLAGE, MD  20886

LLEWELLYN ACQUISITION, L.L.C.
237 SOUTH STREET
C/O MR. HAROLD WACHTEL
MORRISTOWN, NJ  07960

LLEWELLYN ACQUISITION, LLC
237 SOUTH STREET
MORRISTOWN, NJ  07960

LLOYD'S REFRIGERATION INC.
5701 WEST SUNSET RD.
LAS VEGAS, NV  89118-3451

LLTD. INC MR ROOTER PLUMBING
8951 FELIZ WAY
BBA MR ROOTER PLUMBING
TRACY, CA  95304

LMS LOGICAL MAINTENANCE SOLUTI
17551 VON KARMAN AVE
IRVINE, CA  92614

LMU BELLES SERVICE ORGANIZATIO
1 LMU DRIVE
LOS ANGELES, CA  90045

LNS JANITORIAL SERVICE
3160 DE LA CRUZ BLVD # 208
SANTA CLARA, CA  95054

LOAVES AND FISHES CENTERS, INC
7710 SW 31ST AVENUE
PORTLAND, OR  97219

LOBO DISTRIBUTING
155 BRACKEN ROAD
MONTGOMERY, NY  12549

LOCKSMITH CENTRAL, INC
9580 OAK AVE. STE 7-222
FOLSOM, CA  95630

LOEB & LOEB, LLP
10100 SANTA MONICA BLVD
LOS ANGELES, CA  90067-4164

LOGGINS MEAT CO INC
P O BOX 164
TYLER, TX  75710

LOHR DISTRIBUTING CO INC
1100 SO NINTH ST
ST. LOUIS, MO  63104

LOKMIC CLEANING
5818 SOUTHCREST
ST. LOUIS, MO  63129

LOLO & MARIA WHOLESALE
ATTN: MARIA ALVAREZ
15535 GARFIELD AVE
PARAMOUNT, CA  90723

LOMA LINDA DPT 2011
25790 LAWTON AVE
LOMA LINDA, CA  92354

LOMA LINDA UNIVERSITY
11145 ANDERSON ST
LOMA LINDA, CA  92354

LOMA VERDE ELEMENTARY
399 ALAMEDA DE LA LOMA
NOVATO, CA  94949

LOMITA LITTLE LEAGUE
26800 S. WESTERN AVENUE
LOMITA, CA  90717

LOMITA RAILDROAD MUSEUM FOUNDATION
PO BOX 339
LOMITA, CA  90717

LONARDOS WOODWORKING DESIGN
8941 MURRAY AVE
GILROY, CA  95020

LONE HILL MIDDLE SCHOOL BAND
BOOSTERS
700 S. LONE HILL AVE.
SAN DIMAS, CA  91773

LONG BEACH CHAPTER # 173-OES
3610 LOCUST AVE
LONG BEACH, CA  90807

LONG BEACH GOLDEN SAILS HOTEL
6285 EAST PACIFIC COAST HIGHWY
BEST WESTERN GOLDEN SAILS HOTE
LONG BEACH, CA  90803

LONG BEACH POLY
1600 ATLANTIC AVE
HIGH SCHOOL AQUATICS
LONG BEACH, CA  90813

LONG BEACH POLYTECHNIC HIGH SC
1600 ATLANTIC AVE
POLY NORTH
LONG BEACH, CA  90813

LONG RANGE SYSTEMS
PO BOX 202056
DALLAS, TX  75320-2056

LONGUST COMPANY LLC
2432 W. BIRCHWOOD AVE.
MESA, AZ  85202

LONNIE HUEY
23051 E. LA PALME AVE
WUSHIN MARITAL ARTS
YORBA LINDA, CA  92887

LOOMIS COMMUNITY PRESCHOOL
6414 BRACE ROAD
LOOMIS, CA  95650

LOOMIS GRAMMAR SCHOOL
3505 TAYLOR ROAD
LOOMIS, CA  95650

LOPEZ CLEANING SERVICES
40-22 81ST STREET
ALONZO LOPEZ MEZA
JACKSON HEIGHTS, NY  11372

LOPEZ CLEANING SERVICES
ATTN: ALONZO LOPEZ MEZA
40-22 81ST STREET
JACKSON HEIGHTS, NY  11372

LOPEZ TREE AND LANDSCAPE SERV
440 N MAR VISTA AVE
PASADENA, CA  91106

LORAYNE M. INGLEDUE, SUCCESSOR
TRUSTEE OF THE RONALD E. INGLEDUE
1992 TRUST
C/O JOHN M. GANTUS & ASSOCIATES
100 W. BROADWAY, SUITE 600
GLENDALE, CA  91210

LOREN JOHNSON
1504 VANESSA CIRCLE
ENCINITAS, CA  92024-2437

LORENA HAYNIE
3434 ALDER PLACE
CHINO HILLS, CA  91709

LORENA HINOJOSA
ADDRESS UNAVAILABLE AT TIME OF FILING

LORENA MOJARRO
17601 RAYEN ST
NORTHRIDGE, CA  91325

LORENA PEREZ
29249 LASSEN ST.
HAYWARD, CA  94544

LORENO CERPA
2405 E 14TH STREET
LONG BEACH, CA  90804

LORENO OROPEZA
9437 HARVARD ST
BELLFLOWER, CA  90706

LORENSO A CASTILLO
2829 SAN JUAN LN
COSTA MESA, CA  92626

LORENZO MANOR-PTA
18250 BENGAL AVE
HAYWARD, CA  94541

LORENZO VALLE
46 OAKLAWN
CHULA VISTA, CA  91910

LORESSA LEE
2882 SUPEROR DR.
LIVERMORE, CA  94550

LORETTA DREW
441 W SANTA CRUZ ST # H
SAN PEDRO, CA  90731

LORETTA P. HEADLEY
83080 OVERSEAS HWY
ISLAMADORA, FL  33036-0110

LORI J. SCOTT, TAX COLLECTOR
PO BOX 991830
REDDING, CA  96099-1830

LORTON'S FRESH JUICE CO,INC
741 E. BASELINE ST.
SAN BERNADINO, CA  92410

LOS ALAMITOS CHAMBER COMMERCE
3231 KATELLA AVE
LOS ALAMITOS, CA  90720

LOS ALAMITOS ELEMENTARY PTA
6130 SILBERMAN DRIVE
SAN JOSE, CA  95120

LOS ALTOS CHRISTIAN SCHOOL
625 MAGDALENA AVE
LOS ALTOS, CA  94024

LOS ALTOS FOOD PRODUCTS INC
450 BALDWIN PARK BLVD
CITY OF INDUSTRY, CA  91746

LOS ALTOS HIGH SCHOOL
201 ALMOND AVE
CLASS OF 2010
LOS ALTOS, CA  94022

LOS ALTOS HIGH SCHOOL
201 ALMOND AVE
CLASS OF 2013
LOS ALTOS, CA  94022

LOS ALTOS HIGH SCHOOL
201 ALMOND AVE
VARSITY GIRLS SOCCER ASB
LOS ALTOS, CA  94022

LOS ALTOS HIGH SCHOOL
201 ALMOND AVENUE
INSTRUMENTAL MUSIC BOOSTERS
LOS ALTOS, CA  94022

LOS ALTOS PARENT PRESCHOOL
199 ALMOND AVENUE
LOS ALTOS, CA  94022

LOS ALTOS PARENT PRESCHOOL
199 COVINGTON RD
LOS ALTOS, CA  94024

LOS ALTOS ROTARY CLUB
PO BOX 794
CUB SCOUT PARK 76
LOS ALTOS, CA  94023

LOS ALTOS TROPHY
10731 WALKER ST STE A
CYPRESS, CA  90630

LOS ALTOS TROPHY
10731 WALKER ST., STE A
CYPRESS, CA  90630

LOS ALTOS-MTN.VIEW CHILDREN'S
97 HILLVIEW AVE
CORNER INC
LOS ALTOS, CA  94022

LOS ANGELES COUNTY DEPT OF PUBLIC
P.O. BOX 512150
LOS ANGELES, CA  90051-0150

LOS ANGELES COUNTY OF PUBLIC WORKS
P.O. BOX 512150
LOS ANGELES, CA  90051-0150

LOS ANGELES COUNTY TAX COLL
P O BOX 54978
LOS ANGELES, CA  90054-0978

LOS ANGELES COUNTY TAX COLLECTOR
P.O BOX 54027
LOS ANGELES, CA  90054

LOS ANGELES COUNTY TREASURER
P.O. BOX 512150
LOS ANGELES, CA  90051-0150

LOS ANGELES COUNTY TREASURER
TAX COLLECTOR
P. O. BOX 54970 TERMINAL ANNEX
LOS ANGELES, CA  90054-0970

LOS ANGELES COUNTY TREASURER-
TAX COLLECTOR
P O BOX 54978
LOS ANGELES, CA  90054-0978

LOS ANGELES DEPT OF WATER & POWER
P.O. BOX 30808
LOS ANGELES, CA  90030-0808

LOS ANGELES DEPT WATER & POWER
P.O. BOX 30808
LOS ANGELES, CA  90030-0808

LOS ANGELES GRINDING COMPANY
P.O. BOX 7855
BURBANK, CA  91510-7855

LOS ANGELES GRINDING COMPANY
PO BOX 7855
BURBANK, CA  91510-7855

LOS ANGELES HARBOR COLLEGE ASO
1111 FIGUEROA PLACE
LATINA LEADERSHIP NETWORK S C
WILMINGTON, CA  90744

LOS ANGELES HARBOR COLLEGE ASO
1111 FIGUEROA PLACE
NURSING DEPT
WILMINGTON, CA  90744

LOS ANGELES HARBOR COLLEGE
FOUNDATION
1111 FIGUEROA PLACE
WILMINGTON, CA  90744

LOS ANGELES JEWISH HOME
7150 TAMPA AVE
RESEDA, CA  91335

LOS ANGELES SHERRIFF DEPT
ADDRESS UNAVAILABLE AT TIME OF FILING

LOS ANGELES TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES TIMES
FILE 54221
LOS ANGELES, CA  90074-4221

LOS ANIMAS HOME AND SCHOOL CLU
6550 CIMINO STREET
GILROY, CA  95020

LOS CANDALISTAS
PO BOX 3655
PALOS VERDES PENINSULA, CA  90274

LOS CERRITOS ELEMENTARY-PTA
515 W. SAN ANTONIC
LONG BEACH, CA  90807

LOS CERRITOS PTA
515 W SAN ANTONIO
LONG BEACH, CA  90807

LOS ENCINOS SCHOOL
17100 VENTURA BLVD.
ENCINO, CA  91316

LOS GATOS CHAPTER NATIONAL
100 BROCASTLE WAY
SOCIETY DAUGHTERS OF THE
AMERICAN REVOLUTION
LOS GATOS, CA  95032-1760

LOS OSOS BAND & COLOR GUARD
6001 MILLIKEN AVE
RANCHO CUCAMONGA, CA  91737

LOS OSOS HIGH SCHOOL
6001 MILLIKEN AVE
SOFTBALL BOOSTER
RANCHO CUCAMONGA, CA  91737

LOS TARASCOS BAKERY AND DELI
314 E HALEY ST
SANTA BARBARA, CA  93101

LOS TOROS YOUTH FOOTBALL/CHEER
PO BOX 1722
SPRING VALLEY, CA  91979

LOTSHAW AIR CONDITION CO.
1492 PALMYRITA
RIVERSIDE, CA  92507

LOUIS A HIGHMAN
870 MARKET ST # 467
SAN FRANCISCO, CA  94102

LOUIS B PENNA
9702 TANQUERAY COURT
ALL TEMP REFRIGERATION
REDDING, CA  96003

LOUIS B. PENNA
9702 TANQUERAY COURT
ALL TEMP REFRIGERATION
REDDING, CA  96003

LOUIS BIRCH
5011 ORCUTT AVE
CUSTOM BARS AND TABLES
SAN DIEGO, CA  92120

LOUIS COLLING
556 DIVIDEND DRIVE
BRINK'S INC.
COPPELL, TX  75020

LOUISIANA DEPARTMENT REVENUE
PO BOX 201
BATON ROUGE, LA  70821-0201

LOURDES CONCEPCION
379 SUISIE WAY, APT 4
SOUTH SAN FRANCISCO, CA  94080

LOURDES ECHEVERRIA
ADDRESS UNAVAILABLE AT TIME OF FILING

LOURDES MENDOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

LOURDES-SAMORA MENDOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

LOVE 2 DANCE
874 SWEETSER AVE
NOVATO, CA  94945

LOVE OLIVIA
2303 HERON CT.
GIFTS OF LOVE FOR SPECIAL NEED
FAMILIES
ROCKLING, CA  95765

LOWELL HIGH SCHOOL
1101 EUCALYPTUS DRIVE
CLASS OF 2014
SAN FRANCISCO, CA  94132

LOWELL HIGH SCHOOL
1101 EUCALYPTUS STREET
CLASS OF 2012
SAN FRANCISCO, CA  94132

LOWELL HIGH SCHOOL
1102 EUCALYPTUS DR.
2012 JUNIOR ESCAPE DANCE
SAN FRANCISCO, CA  94123

LOWELL PETRIE
ADDRESS UNAVAILABLE AT TIME OF FILING

LOYOLA ELEMENTARY SCHOOL
770 BERRY AVE
LOS ALTOS, CA  94024

LOYOLA MANMOUNT UNIVERSITY
1 LMU MSB 5799
SAVE DARFUR ORGANIZATION
LOS ANGELES, CA  90045

LOYOLA MARYMOUNT UNIVERSITY
1 LMU DRIVE MSB-3582
ISANG BANSA
LOS ANGELES, CA  90045

LOYOLA MARYMOUNT UNIVERSITY
1 LUM DR.
GREEK WEEK
LOS ANGELES, CA  90045

LOYOLA MARYMOUNT UNIVERSITY
8939 S SEPULYEDA BLVD SUITE110
MAIL BOX 711
THE TRUTH ABOUT THE FACT
LOS ANGELES, CA  90045

LOZANO PLUMBING SERVICES,INC.
2880 HULEN PL
PO BOX 53137
PLUMBING MASTERS
RIVERSIDE, CA  92517

LOZANO PLUMBING SERVICES,INC.
ATTN: PLUMBING MASTERS
2880 HULEN PL
PO BOX 53137
RIVERSIDE, CA  92517

LPB ENERGY MANAGEMENT
PO BOX 952166
DALLAS, TX  75395-2166

LPF SAN JOSE RETAIL, INC.
25184 NETWORK PLACE
CHICAGO, IL  60673-1251

LPF SAN JOSE RETAIL, INC.
C/O LASALLE INVESTMENT MGMT., INC.
8343 DOUGLAS STREET, #100
DALLAS, TX  75225

LRP PUBLICATIONS, INC.
PO BOX 24668
WEST PALM BEACH, FL  33416-4668

LUCAS S IHRIG
1600 SACRAMENTO IN WAY # 209
LMI
SACRAMENTO, CA  95815

LUCE & SONS, INC.
PO BOX 2191
RENO, NV  89505

LUCERO CRUZ
550 VETERAN AVE
APT 309
LOS ANGELES, CA  90024

LUCIA VEGA
2168 FERN ST.
VEGA ENTERTAINMENT
MERCED, CA  95348

LUCILA ALONZO
3935 W 118 ST
HAWTHORNE, CA  90250

LUCIUS FLOYD
8050 FARLEY ST
# 304
OVERLAND PARK, KS  66204-1192

LUCY HERNANDEZ
33780 WILLOW HAVEN LN # 103
HERNANDEZ CLEANING SERVICE
MURRIETA, CA  92563

LUIGI APREA FUNDAMENTAL SCHOOL
9225 CALLE DEL REY
PARENT CLUB
GILROY, CA  95020

LUIS  E AMPOS
1450 COTTONWOOD STREET
UPLAND, CA  91786

LUIS A BONI
25 JOHN STREET
SPRING VALLEY, NY  10977-5732

LUIS A. ROMO
2323 SPYGLASS HILLS RD.
LAR LANDSCAPING
LIVERMORE, CA  94551

LUIS ALBERTO MALDONADO
1547 N JASMINE CT.
123 GRAPHICS
ONTARIO, CA  91762

LUIS AYALA
ADDRESS UNAVAILABLE AT TIME OF FILING

LUIS CARRANZA
1713 N ROSE AVE
COMPTON, CA  90221

LUIS DELGADO
14209 BROADWAY ST.
WHITTIER, CA  90604

LUIS E OCAMPO
1941 GILLY LN
CONCORD, CA  94518

LUIS E. CASTRO
1056 CARDIFF WAY
BEAUMONT, CA  92223

LUIS GALEAS
9808 KILLARNEY AVE
APT 201
GAITHERBUERG, MD  20878

LUIS GARCIA
1560 ALMADEN RD # 102
SAN JOSE, CA  95125

LUIS GONZALEZ
7575 AMADOR VALLEY BLVD #61
DUBLIN, CA  94568

LUIS LINAREZ
10806 EAST AVE
R-12
LITTLE ROCK, CA  93543

LUIS LOPERA
ADDRESS UNAVAILABLE AT TIME OF FILING

LUIS MIGUEL REYNOSO
ADDRESS UNAVAILABLE AT TIME OF FILING

LUIS O VILLEGASA
3183 IMPALA DRIVE
SAN JOSE, CA  95117

LUIS R  ALVAREZ
30 MANNING ST
ALVAREZ UPHOLSTERY
EDISON, NJ  08817

LUIS R HERNANDEZ
4651 E. 60TH ST., UNIT A
MAYWOOD, CA  90270

LUIS ROCHA
ET0054

LUIS ROSARIO
715 BERMUDA DRIVE
SAN MATEO, CA  94402

LUIS TAPIA
ADDRESS UNAVAILABLE AT TIME OF FILING

LUIS VALDEZ
200 N WILSHIRE PK
ANAHEIM, CA  92801

LUIS VERA
8811 SYRACUSE AVE
ANAHEIM, CA  92805

LUIZ GURGEL
ADDRESS UNAVAILABLE AT TIME OF FILING

LULAC 3033
PO BOX 244
DUARTE LULAC 3033
DUARTE, CA  91009

LULAC 4610
PO BOX 2892
FAIRFAX, VA  22031

LUNA MACARIO
10290 REGAN STREET
SAN JOSE, CA  95127

LUNA VIRGINA SCOTT
8621 E 29TH AVE
ON PAR PRODUCTIONS
DENVER, CO  80238

LUPE PAREDES
ADDRESS UNAVAILABLE AT TIME OF FILING

LUPITA'S GIFT SHOP
1451 PECKMAN ST # 5
MARIA GUADALUPE QUEZADA
FULLERTON, CA  92833

LUPUS FOUNDATION OF AMERICA
2000 L STREET NW
SUITE 710
WASHINGTON, DC  20036

LUTHER BURBANK HIGH SCHOOL
3500 FLORIN ROAD
SACRAMENTO, CA  95823

LUTHERAN CAMPUS MINISTRY
2311 E SHAW AVENUE
BULLDOG PANTRY
FRESNO, CA  93710

LUTHERAN CHURCH EXPENSION FUND
10733 SUNSET OFFICE DRIVE
ST. LOUIS, MO  63127

LUTHERAN CHURCH GOOD SHEPHERD
21100 VICTOR ST
TORRANCE, CA  90503

LUTHERAN CHURCH INCARNATION
16889 ESPOLA RD
POWAY, CA  92064

LUTHERAN HIGH SCHOOL
9270 BRUCEVILLE RD.
BOOSTERS CLUB
ELK GROVE, CA  95758

LUTHERAN HIGH SCHOOL NORTH
5401 LUCAS & HUNT
PROJECT GRADUATION
ST. LOUIS, MO  63121

LUTHERAN SOCIAL SERVICES OF
988 OAK GROVE RD
NORTHERN CALIFORNIA
CONCORD, CA  94518

LUZ RIOS
ADDRESS UNAVAILABLE AT TIME OF FILING

LUZ RODRIGUEZ
6625 ESKRIDGE WAY
ELK GROVE, CA  95758

LUZ TORRES
577 VISTA AVE
APT #12
PALO ALTO, CA  94306

LYCEE INTERNATIONAL
5933 LINDLEY AVENUE
DE LOS ANGELES PARENTS ASSOCIA
TARZANA, CA  91356

LYDIA BARROW
257 VERNON ST # 111
OAKLAND, CA  94610

LYNBROOK HIGH SCHOOL
1280 JOHNSON AVE
ATHLETIC BOOSTERS
SAN JOSE, CA  95129

LYNBROOK HIGH SCHOOL
1280 JOHNSON AVE
INTERACT CLUB
SAN JOSE, CA  95129

LYNBROOK HIGH SCHOOL
1280 JOHNSON AVENUE
ASSOCIATED STUDENT BODY
SAN JOSE, CA  95129

LYNDA PATTERSON
257 N CHURCH AVE
RIALTO, CA  92376

LYONS MAGNUS
PO BOX 8379
PASADENA, CA  91109-8379

LYSL FUSION SOCCER CLUB
PO BOX 881
LYSL FUSION SC '00 GIRLS
LIVERMORE, CA  94551-0881

LYSL LIVERMORE FUSION
1816 HOLMES ST BLDG E
SOCCER CLUB
LIVERMORE, CA  94551

LYSON MANGUS
3158 EAST HAMILTON AVE
FRESNO, CA  93702

M & J INDUSTRIAL SUPPLY
7137 REMMET AVE
CANOGA PARK, CA  91303

M & J INDUSTRIAL SUPPLY
9015 EATON AVENUE UNIT A
CANOGA PARK, CA  91304

M & J LANDSCAPE SERVICES, LLC
7609 WELL ST.
ST MANASSAS, VA  20111

M & L MECHANICAL OF NY, INC.
92 TERRY ROAD
SMITHTOWN, NY  11787

M & M WEST COAST PRODUCE, INC
201 MONTEREY-SALINAS HWY
STE B
SALINAS, CA  93900

M AND M SONG CONNECTION
ATTN: WAYNE STEVEN MUNOZ
654 ASH AVE
S. SAN FRANCISCO, CA  94080

M&G GROUP ENTERPRISE, INC.
6585 ARVILLE ST STE A
GASKET GUY
LAS VEGAS, NV  89118

M.A.S.S.H.
M.A.S.S.H.
8946 CREEKFORD DR.
LAKESIDE, CA  92040

M.E. FOX & COMPANY
FILE NUMBER 30981
P.O. BOX 60000
SAN FRANCISCO, CA  94160

M.E. FOX & COMPANY
FILE NUMBER 30981
PO BOX 60000
SAN FRANCISCO, CA  94160

M.V. PARTNERS
3315 FAIRVIEW ROAD
COSTA MESA, CA  92626

M.V. PARTNERS
OFFICES OF SOUTH COAST PLAZA
650 TOWN CENTER DRIVE, SUITE 930
COSTA MESA, CA  92626

MA CONCEPCION LOPEZ GARCIA
7945 SE 92ND AVE # 3
PORTLAND, OR  97266

MABEK CO
4445 DEERHAVEN COURT
WESTLAKE VILLAGE, CA  91362

MABEK COMPANY
4445 DEERHAVEN COURT
WESTLAKE VILLAGE, CA  91362

MABUHAY HEALTH CENTER
3209 SHELTER CREEK LN
SAN BRUNO, CA  94066

MABUHAY HEALTH CENTER
500 PARNASSUS AVE
MU-108W
PO BOX 0376
SAN FRANCISCO, CA  94143

MACARIO MONDRAGON
ADDRESS UNAVAILABLE AT TIME OF FILING

MACERICH LAKEWOOD, LLC
500 LAKEWOOD CENTER MALL
LAKEWOOD, CA  90712

MACERICH LAKEWOOD, LLC.
DEPT 2596-5635
LOS ANGELES, CA  90084-2596

MACERICH PARTNERSHIP
DEPT 2596-1500
LOS ANGELES, CA  90084-2596

MACERICH STONEWOOD, LLC.
DEPT. 2596-5665
LOS ANGELES, CA  90084-2596

MACERICH STONEWOOD,LLC
251 STONEWOOD STREET
DOWNEY, CA  90241-3995

MACK STOVE COMPANY
705 BROADWAY AVE
APPLIANCE PARTS DISTRIBUTORS
SEASIDE, CA  93955-4314

MACONDO ICE COMPANY, INC.
525 N AZUSA AVE STE 207
LA PUENTE, CA  91744

MACRO CULINARY EQUIPMENT SERV
105-47 130TH STREET
SUITE 101
RICHMOND HILL, NY  11419

MAC'S GLASS & MIRROR
1044 SOUTH GAFFEY STREET
SAN PEDRO, CA  90731

MADDALENA VINEYARD BRANDS
ATTN: SAN ANTONIO WINERY
727 LAMAR ST
LOS ANGELES, CA  90031

MADELAINE MORROW
P O BOX 1435
LAGUNA BEACH, CA  92652

MADERA ELEMENTARY SCHOOL
8500 MADERA DR.
EL CERRITO, CA  94530

MADISON BAY FAIR LLC
C/O MADISON MARQUETTE, SUITE 1000
2001 PENNSYLVANIA AVENUE NW
WASHINGTON, DC  20006

MADISON BAY FAIR LLC
PO BOX 1450
MINNEAPOLIS, MN  55485-5849

MADISON BAYFAIR CENTER
P.O. BOX 5849
MINNEAPOLIS, MN  55485-5849

MADISON COUNTY EXTENSION EDUCATION
FOUNDATION
900 HILLSBORO
EDWARDSVILLE, IL  62025

MADISON ELEMENTARY
2200 MACKAY LANE
PTA
REDONDO BEACH, CA  90278

MADISON HIGH SCHOOL
2735 NE 82ND AV
MADISON HS 2010 GRAD PARTY
PORTLAND, OR  97220

MADISON MIDDLE SCHOOL
400 CAPISTRANO DR
OAKLAND, CA  94603

MADISON MIDDLE SCHOOL
875 WILKES DR
PARENT ORGANIZATION
EUGENE, OR  97404

MADRONA MIDDLE SCHOOL
21364 MADRONNA AVE
MUSIC DEPARTMENT
TORRANCE, CA  90506

MAG INSTRUMENTS
2001 S HELLMAN AVE
ONTARIO, CA  91761

MAGENTA THEATER
6400 NE HWY 99
SUITE G, BOX 160
VANCOUVER, WA  98665

MAGGIE SHELLENBERGER
ADDRESS UNAVAILABLE AT TIME OF FILING

MAGIC CIRCLE REPERTORY THEATRE
241 VERNON ST
ROSEVILLE, CA  95678-

MAGIC CIRCLE REPERTORY THEATRE
241 VERNON ST
ROSEVILLE, CA  95678

MAGOO ADAMS INC.
507 N. WILLOW AVE
ADAMS & SON PLUMBING
ORLANDO, FL  32817

MAGRUDER MIDDLE SCHOOL
4100 W 185TH STREET
MUSIC DEPT BOOSTERS
TORRANCE, CA  90504

MAHARAM FABRI CORP
45 RASONS COURT
HAUPPAUGE, NY  11788

MAHMOUD (MATTHEW) MOTAMEDI
902 E. COMMONWEALTH AVE
CLASSIC CEILINGS
FULLERTON, CA  92831-4518

MAILYN C. CHANG
85-58 76TH ST
WOODHAVEN, NY  11421

MAIN STREET COMMUNITY BAND
5225 CANYON CREST DR.
STE 71-657
RIVERSIDE, CA  92507

MAINPLACE SHOPPINGTOWN LLC
11601 WILSHIRE BLVD, 11TH FLOOR
LOS ANGELES, CA  90025

MAINPLACE SHOPPINGTOWN LLC
PO BOX 31001-0773
PASADENA, CA  91110-0773

MAINSTREET MEDIA GROUP LLC
6400 MONTEREY RD
GILROY, CA  95020

MAINTENANCE 4 US, INC
P.O. BOX 341617
LOS ANGELES, CA  90034

MAINTENANCE PLANTS
ATTN: MONICA ULLOA
2947 N BRISTOL # L
SANTA ANA, CA  92706

MAJESTIC TILE AND MARBLE INSTALLATION,
INC.
1019 OLETHA CT.
APOPKA, FL  32703

MAJESTIC VALET PARKING 7046
#7 TULIP PLACE
ALISO VIEJO, CA  92656

MAJESTIC WINE & SPIRITS
DIV. OF ALLIED BEV GROUP LLC
600 WASHINGTON AVENUE
CARLSTADT, NJ  07072

MAJESTIC WINE & SPIRITS
DIV. OF ALLIED BEV GROUP LLC
901 PLEASANT VALLEY AVE
MT. LAUREL, NJ  08054

MAJOR BRANDS-ST LOUIS
PO BOX 840141
KANSAS CITY, MO  64184-0141

MAKE A WISH
ATTN: DAVID LUDWIG

MAKE-A-WISH FOUNDATION OF
5272 RIVER ROAD
SUITE 700
THE ATLANTIC, INC.
BETHESDA, MD  20816

MAKING STRIDES AGAINST
936 PINE AVENUE
BREAST CANCER OF TORRANCE
LONG BEACH, CA  90813

MAKING WAVES EDUCATION PROGRAM
200 24TH STREET
RICHMOND, CA  94804

MALAGON IMPORTS LLC
26362 VIA DE ANZA
SAN JUAN CAPISTRANO, CA  92675

MALAYAKA HOUSE
253 S UNION STREET
BURLINGTON, VT  05401

MALCOLM M. KNAPP, INC.
26 EAST 91 STREET
NEW YORK, NY  10128

MALETIS BEVERAGE
ADDRESS UNAVAILABLE AT TIME OF FILING

MALETIS BEVERAGE
**PREPAID VENDOR ONLY***

MALETIS BEVERAGE
7000 N. CUTTER CIRCLE
PORTLAND, OR  97217

MALETIS BEVERAGE
P.O. BOX 3109
PORTLAND, OR  97208-3109

MALETIS BEVERAGE (OR)
7000 N. CUTTER CIRCLE
PORTLAND, OR  97217

MALETIS BEVERAGE (WA)
PO BOX 3109
PORTLAND, OR  97208-3109

MALL MARKETING MEDIA
1877 WEST 4000 SOUTH
ROY, UT  84067

MAMOOD FORGHANY
7611 GRANITE AVE
AAA A+
ORANGEVALE, CA  95662-2512

MANAGEMENT ORGANIZATION FOR
160 HOLLOWAY STUDENTS SERVICES
BLDG ROOM 105
BUSINESS STUDENTS
SAN FRANCISCO, CA  94132

MANAGEMENT ORGANIZATION FOR
1600 HOLLOWAY AVE
BUISNESS STUDENTS
SAN FRANCISCO, CA  94132

MANGROVE FUND
813 SW ALDER STREET
SUITE 450
PORTLAND, OR  97205

MANHATTAN BEACH NURSERY SCHOOL
1520 NELSON AVE
MANHATTAN BEACH, CA  90266

MANHATTAN BEACH POLICE DEPT.
420 15TH STREET
MANHATTAN BEACH, CA  90266

MANHATTAN BEER DISTRIBUTORS
400 WALNUT AVE
BRONX, NY  10454-2097

MANHATTAN NEON SIGN CORP
640 W 28TH STREET 2ND FLOOR
NEW YORK, NY  10001

MANIFEST FUNDING SERVICES
US BANCORP
P O BOX 790448
ST. LOUIS, MO  63179-0448

MANIGLIA LANDSCAPE SERVICES
1556 OLD BAYSHORE HIGHWAY
SAN JOSE, CA  95112

MANNY VELASCO
520 LIBRARY ST.
SAN FERNANDO, CA  91340

MANOLO AND SON, LLC
1230 B. NORTH HENRY ST.
ALEXANDRIA, VA  22314

MANTUA ELEMENTARY SCHOOL
9107 HORNER COURT
FAIRFAX, VA  22031

MANUEL  L JAIMEZ
1318 W APOLLO AVE
ANAHEIM, CA  92802

MANUEL DEL LOERA
ADDRESS UNAVAILABLE AT TIME OF FILING

MANUEL GARCIA
15013 FREEMAN AVENUE
LAWNDALE, CA  90260

MANUEL HERRERA
ADDRESS UNAVAILABLE AT TIME OF FILING

MANUEL RODRIGUEZ
5343  N PERSHING AVE
DBA MANUEL FLOOR SERVICE
SAN BERNARDINO, CA  92407

MANUEL RODRIGUEZ
DBA MANUEL FLOOR SERVICE
5343  N PERSHING AVE
SAN BERNARDINO, CA  92407

MANUEL S SANDEZ
4042 E 57TH ST # B
MARYWOOD, CA  90270

MANUEL SANCHEZ NAVA
ADDRESS UNAVAILABLE AT TIME OF FILING

MANUEL VASQUEZ
980 BUSH ST APT #202
SAN FRANCISCO, CA  94109

MANUFACTURER OF RESTAURANT
ATTN: PEDRO GARCIA
3129 TAMARACK WAY
MIRA LOMA, CA  91752

MAOC PARENT BOOSTERS
401 N BUENA VISTA ST.
BURBANK, CA  91505

MAR VISTA FAMILY CENTER
5075 S SLAUSON AVE
CULVER CITY, CA  90230

MAR VISTA WOMAN'S CLUB
12713 ROSE AVE
LOS ANGELES, CA  90066

MARANATHA CHRISTIAN SCHOOLS
9050 MARANATHA DRIVE
SAN DIEGO, CA  92127

MARBEL LOPEZ
1146 CONROY LANE
APT 31
ROSE, CA  95661

MARBORG INDUSTRIES
P O BOX 4127
SANTA BARBARA, CA  93140

MARC HUGHSTON
ADDRESS UNAVAILABLE AT TIME OF FILING

MARC NELSON
ADDRESS UNAVAILABLE AT TIME OF FILING

MARC NELSON
8811 LA RIVIERA DR.
SACRAMENTO, CA  95826

MARCELA AGUILAR
ADDRESS UNAVAILABLE AT TIME OF FILING

MARCELINO GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARCELO CRUZ GARCIA
610 E HUFF ST
RIALTO, CA  92376

MARCELO ORTEGA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARCH OF DIMES
1000 BIBLE WAY
SUITE 43
RENO, NV  89502

MARCH OF DIMES
1050 SANSOME STREET
4TH FLOOR
BIRTH DEFEATS FOUNDATION
SAN FRANCISCO, CA  94111

MARCH OF DIMES
1101 S WINCHESTER BLVD
STE E-155
LAS MADRES CLUB NEIGHBORHOOD
SAN JOSE, CA  95128

MARCH OF DIMES
11829 DORSETT ROAD
MARYLAND HEIGHTS, MO  63043

MARCH OF DIMES
1275 MAMARONECK AVE.
WHITE PLAINS, NY  10605

MARCH OF DIMES
1729 TULLY ROAD
SUITE 6
MODESTO, CA  95350

MARCH OF DIMES
1755 CREEKSIDE OAKS DR STE 130
SACRAMENTO, CA  95833

MARCH OF DIMES
3699 WILSHIRE BLVD
SUITE 520
LOS ANGELES, CA  90010

MARCH OF DIMES
5781 RIBCHESTER RD
SAN JOSE, CA  95123

MARCH OF DIMES
685 TWELVE BRIDGES DRIVE STE B
LINCOLN, CA  85648

MARCH OF DIMES FOUNDATION
2700 SOUTH QUINCY STREET
SUITE 220
ARLINGTON, VA  22206-2226

MARCH OF DIMES FOUNDATION
9325 SKY PARK COURT
SUITE 250
SAN DIEGO, CA  92123

MARCIAL M AMAYA
13 1/2 HILLARD ST
MORRISTOWN, NJ  07960

MARCIAL TACUBA
1711 HELLINGS AVE
RICHMOND, CA  94801

MARCO A DIAZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MARCO INDUSTRIES
130 ATLANTIC STREET
POMONA, CA  91768

MARCO RUIZ
10425 TIERRA SANTA BLVD
STE 107
SAN DIEGO, CA  92124

MARCOS ALVARADO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARCOS ESTRADA
2900 W LINCOLN AVE # C109
ANAHEIM, CA  92801

MARCOS GUERRA
43423 MESSINA STREET
TEMECULA, CA  92592

MARCOS OLIVERA
816 ANTOINETTE LN, APT J
SOUTH SAN FRANCISCO, CA  94080

MARCOS RAMOS
3819 VINEYARD AVE
APT # 92
PLEASANTON, CA  94566

MARCUS ANZELONE
2215 I STREET APT 4
SACRAMENTO, CA  95816

MARE ISLAND TECHNOLOGY  ACADEM
2 POSSITIVE PLACE
VALLEJO, CA  94589

MARGARET EVE-LYNNE MIYASAKI
2023 FOLSOM # 6
SAN FRANCISCO, CA  94110

MARGARITA CANALES
14614 N 30TH DR.
PHOENIX, AZ  85053

MARGARITA DIAZ
6025 MADELAINE DR.
S&L HOT WATER POWER WASH
NEWARK, CA  94560

MARGARITA EXPRESS
44 WINDMILL EXPRESS
HEMPSTEAD, TX  77945

MARGARITA GUTIERREZ
135 E RIPA AVE
ST. LOUIS, MO  63125

MARGARITA MARQUEZ
22409 SOUTH GARDEN
HAYWARD, CA  94541

MARGARITA SANCHEZ
533 W VICTOR AVE
ANAHEIM, CA  92801

MARGARITO CORCUERA
2580 GLENRIDGE RD
ESCONDIDO, CA  92027

MARGUERITE HAHN ELEMENTARY
825 HUDIS STREET
PTA
ROHNERT PARK, CA  94928

MARIA A. ESTRADA
1445 TOYON DR.
CONCORD, CA  94520

MARIA ALVAREZ
15535 GARFIELD AVE
LOLO & MARIA WHOLESALE
PARAMOUNT, CA  90723

MARIA ANGELICA VARGAS
565 E ARROW HWY.
APT 31
DJ LUNIE
AZUSA, CA  91702

MARIA CABELLO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA COBIAN
72 E 39TH AVE
APT 7
SAN MATEO, CA  94403

MARIA CRISTINA MERCADO
603 SEAGAZE DR # 453
OCEANSIDE, CA 92054

MARIA D SILVA DE LOS SANTOS
220 MADISON AVE # B
REYNOLD CARPET & UPHOLSTERY
STEAM CLEANING
REDWOOD CITY, CA 94061

MARIA DEL CARMEN JIMENEZ
CUELLAR

MARIA DEL ROCIO CARDIEL
421 W 23RD ST
APT 3
LONG BEACH, CA 90802

MARIA E ALVARADO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA ELENA MEZA
2305 W. DAYTON AVENUE
J & A CLEANING SERVICE/MAINTEN
FRESNO, CA 93705

MARIA FABRO
316 S. ARCHER ST
ANAHEIM, CA 92804

MARIA G MACIAS
2746 B FOLSOM STREET
SAN FRANCISCO, CA 94110

MARIA G MEDINA
132 N ROB WAY
ANAHEIM, CA 92801

MARIA GOODWIN
8907 MOONBEAM AVE
PANORAMA CITY, CA 91402

MARIA IBARRA
1246 N LOMAVISTA DRIVE
LONG BEACH, CA 90813

MARIA JOCOBO
611 WEST OLIVE STREET
INGLEWOOD, CA 90301

MARIA L. RIVERA
533 FLOWER ST.
PASADENA, CA 91104

MARIA LOPEZ
23924 2ND AVE # 109
HAYWARD, CA 94541

MARIA MARTINEZ
6610 NW WHITNEY RD # 5
VANCOUVER, WA 98665

MARIA MONTESSORI CHARTER ACADE
1850 WILDCAT BLVD.
ROCKLIN, CA 95765

MARIA MORENO
2514 AUBURN LANE
ANTIOCH, CA 94509

MARIA MURILLO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA O LANE
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA O. CERVANTES
928 SHADYWOOD CIRCLE
SUISUM CITY, CA 94585

MARIA OROZCO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA P BERMUDEZ ARELLANO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA PALAFOX
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA PEREZ
ACAP 0068

MARIA PINALES
1333 SILVERADO DRIVE
MODESTO, CA 95356

MARIA QUIJADA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA RAMOS
1101 W STEVENS AVE
#239
SANTA ANA, CA 92707

MARIA ROSA MORENO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA SANCHEZ
1328 WINDSOR PL
SAN JACINTO, CA 92583

MARIA T MORENO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA UPDIKE
5154 WHITMAN WAY  # 104
CARLSBAD, CA  92008

MARIA VASQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA VICTORIA QUIROGA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIA VILLASENOR
1701 EAST D STREET
ONTARIO, CA  91764

MARIA ZABALZA
2124 RUSSELL DRIVE
CORONA, CA  91719-

MARIA ZAMARRIPA
21409 ELAINE AVE
HAWAIIAN GARDEN, CA  90716

MARIACHI ESTRELLAS DE MEXICO
1540 CALIFORNIA AVE
SAN PABLO, CA  94806

MARIACHI JUVENIL DE SAN DIEGO
8810-C JAMACHA BLVD SUITE 325
SPRING VALLEY, CA  91977

MARIANA MONTES BRAVO
248 E ALTERN STREET
MONROVIA, CA  91016

MARIANA V POPA
333 NORTH MICHIGAN AVE
SUITE 24515
TAX BACK INTERNATIONAL
CHICAGO, IL  60601

MARIANO B. HUALLPA
14506 DENVER AVE
DBA M. BALVINS PLUMBING
GARDENA, CA  90248

MARICA DEANG
2345 PEAVINE VALLEY RD.
RENO, NV  89523

MARICELA AMADOR
12729 DUNTON DR.
WHITTIER, CA  90602

MARICELA CHAVEZ
1230 W SAN ISIDERO BLVD. 1
AM CLEANING JANITORIAL SERVICE
SAN ISIDRO, CA  92173

MARICELA DAOUDI
ADDRESS UNAVAILABLE AT TIME OF FILING

MARICLE STAINLESS LLC
87690 BLEK DR.
VENETA, OR  97487

MARICOPA COUNTY
ENVIRONMENTAL SERVICES DEPART
1001 N CENTRAL AVE  STE 100
PHOENIX, AZ  85004-

MARICOPA COUNTY EVIRONMENTAL
SERVICES DEPARTMENT
1001 N.CENTRAL AVE. #100
PHOENIX, AZ  85004

MARICOPA COUNTY TAX COLLECTOR
P.O. BOX 52133
PHOENIX, AZ  85072

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ  85072-2133

MARICOPA WATER PROCESSING
3304 N DELAWARE ST.
KINETICO
CHANDLER, AZ  85225

MARIE DAHAMARANTE
ADDRESS UNAVAILABLE AT TIME OF FILING

MARILEI SCHEPPLER
252 PALM VALLEY BLVD # 207
SAN JOSE, CA  95123

MARILU PINEDA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARILYN HEAD
1601 ALHAMBRA
SACRAMENTO, CA  95816

MARILYN HEWLETT
20360 LAKE CANYON DR.
WALNUT, CA  91789

MARILYN REED LUCIA CHILD CARE
610 PARNASSUS AVENUE
UCSF KIRKHAM CDC
SAN FRANCISCO, CA  94143-0968

MARIN CATHOLIC HIGH SCHOOL
675 SR. FRANCIS DRAKE BLVD
ROTARY INTERACT CLUB
KENTFIELD, CA  94904

MARIN CHRISTIAN ACADEMY
1370 SOUTH NOVATO BLVD.
NOVATO, CA  94947

MARIN COMMUNITY FOUNDATION
5 HAMILTON LANDING
SUITE 200
NOVATO COMMUNITY FOUNDATION
NAVATO, CA  94949

MARIN COUNCIL, CREW 200
225 WEST END AVE
SAN RAFAEL, CA 94901

MARIN COUNTY TAX COLLECTOR
MICHAEL J. SMITH, TAX COLLECTR
CIVIC CTR, P.O. BOX 4220 RM200
SAN RAFAEL, CA 94913-4220

MARIN COUNTY TAX COLLECTOR
P.O BOX 4220, RM 200
SAN RAFAEL, CA 94913

MARIN FRIENDS OF FERALS
322 BLACKSTONE DRIVE
SAN RAFAEL, CA 94903

MARIN OAKS HIGH SCHOOL
611 ARTHUR STREET
NOVATO, CA 94947

MARIN YMCA
1500 LOS GAMOS DR.
SAN RAFAEL, CA 94901

MARINA PACIFICA LLC
C/O COLLIERS INTERNATIONAL
2050 W. 190TH STREET, SUITE 101
TORRANCE, CA 90504

MARINA PACIFICA LLC
DEPT 3040
LOS ANGELES, CA 90084-3040

MARINA PLAYA BEACH CLUB
3500 GRANADA AVE
MARINA PLAYA APTS-MNG.
SANTA CLARA, CA 95051

MARINA S. LA VALLE
6855 FARRIER ST.
RIVERSIDE, CA 92503

MARINA ULLOA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARINE VARZHAPETYAN
6935 WISH AVENUE
VAN NUYS, CA 91406

MARIO A PALACIOS
11 CRESTVIEW AVE
DALY CITY, CA 94015

MARIO BELLO
345 REFLECTIONS
APT 23
SAN RAMON, CA 94583

MARIO HUESO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIO LANTO
196 W GUNIDA LANE # L
ANAHEIM, CA 92805

MARIO LARIOS
3933 SILVER OAKS WAY
LIVERMORE, CA 94551

MARIO MARTINEZ
1010 N PARTON ST.
APT J
SANTA ANA, CA 92701

MARIO NAVA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIO ORDONEZ
15 ROMAR CT, APT E
NOVATO, CA 94945

MARIO R TORRES
254 GROVE WAY
HAYWARD, CA 94541

MARIO RENTERIA
766 TERESI CT APT # 1
SAN JOSE, CA 95117

MARIO TRUJILLO
1437 W. 145TH ST # B
MARIO WINDOW CLEANING
GARDENA, CA 90247

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN 46206-6145

MARISELA TRUJILLO
P.O. BOX 66150
STOCKTON, CA 95206

MARISIN GORDILLO
CA

MARISOL BETANCOURT
3521 21 MARZO ST.
SAN DIEGO, CA 92154

MARISSA A SOTO
4649 TUDOR ROSE GLEN
STOCKTON, CA 95212

MARISSA JOWETT
ADDRESS UNAVAILABLE AT TIME OF FILING

MARIYA HUDSON
ADDRESS UNAVAILABLE AT TIME OF FILING

MARJORIE H. TOBIAS SCHOOL
725 SOUTHGATE AVE.
DALY CITY, CA  94015

MARJORY RUIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK ANDERSON
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK BUSBY
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK C. BLANE, APC
525 B STREET 15TH FLOOR
C/O AGNESE FRANCHI
AKA ANA GOMEZ
SAN DIEGO, CA  92101

MARK CHERNIS
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK GOEDDE
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK GREIF
7150 VILLAGE DR.
BUENA PARK, CA  90621

MARK GRIFFIS
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK JONES
1736 BLACKBIRD CIRCLE
CARLSBAD, CA  92011

MARK KENJI DOI
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK KENJI DOI
6693 MORAB STREET
CORONA, CA  92880

MARK KITCHEN EQUIPMENT SERVICE
824 E. HELLMAN AVE.
SUITE A
MONTEREY PARK, CA  91755

MARK LIPANI
1321 ROCKEFELLER DR.
UNIT D-1
ROOTER EXPRESS
CERES, CA  95307

MARK MASON
CA

MARK MUETH
513 WOODMERE CROSSING CT.
ST. CHARLES, MO  63303

MARK PURNELL
513 KENILWORTH CT
SUNNYVALE, CA  94087

MARK RIEDLEN
5915 KENNETH AVENUE # 46
CARMICHAEL, CA  95608

MARK SERCHIO
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK SHALLANBERGER
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK STINSON
21622 MARGUERITE PKWY APT #385
MISSION VIEJO, CA  92692

MARK THOMPSON
43 STRATTON CT
ROBBINSVILLE, NJ  08691

MARK WEISS
ADDRESS UNAVAILABLE AT TIME OF FILING

MARK YU
ADDRESS UNAVAILABLE AT TIME OF FILING

MARKETEAM, INC.
23482 PERALTA DR., STE B
LAGUNA HILLS, CA  92653

MARKETPLACE MERCHANTS ASSO.
6475 E. PACIFIC COAST HWY
PMB 324
LONG BEACH, CA  90803-4296

MARKETWIRE, INC.
100 N SEPULVEDA BLVD
SUITE 325
EL SEGUNDO, CA  90245

MARKOFER P.T.A.
9759 TRALEE WAY
ELK GROVE, CA  95624

MARKSTEIN BEVERAGE CO.
1645 DRIVE IN WAY
ANTIOCH, CA  94509

MARKSTEIN BEVERAGE CO.
P O BOX 15379
SACRAMENTO, CA  95851

MARKSTEIN BEVERAGE CO.
P.O. BOX 15379
SACRAMENTO, CA  95851

MARKSTEIN BEVERAGE CO.
P.O. BOX 6902
SAN MARCOS, CA  92079-6902

MARLIN CONTROLS INC.
P.O. BOX 550457
DALLAS, TX  95355-0457

MARLIN LEASING CORP
ATTN: LISA PREGARTNER
300 FELLOWSHIP ROAD
MOUNT LAUREL, NJ  08054

MARLIN LEASING CORP.
300 FELLOWSHIP RD
MOUNT LAUREL, NJ  08054-3604

MARLINS SWIM TEAM
350 BOLLINGER CANYON RD
SAN RAMON, CA  94582

MARQUEZ BROTHERS
15480 VALLEY BLVD.
CITY OF INDUSTRY, CA  91746-3325

MARQUEZ YARD CARE
ATTN: SAMUEL MARQUEZ
4403 PIONEER DR
BAKERSFIELD, CA  93306

MARQUIS VALLEY VIEW LLC
MARQUIS PROPERTY COMPANY, LTD
29169 HEATHERCLIFF RD., SUITE 212
MALIBU, CA  90265

MARQUIS VALLEY VIEW, LLC
29169 HEATHERCLIFF ROAD
SUITE 212
MALIBU, CA  90265

MARRIOTT - RICHMOND 2021
3150 GARRITY WAY
ATTN:CECIL
ATTN: CECIL
RICHMOND, CA  94806

MARRIOTT - RITZ CARLTON 7046
1 RITZ CARLTON DR.
ATTN: A/P
ATTN: ACCOUNTS PAYABLE - LINDA
DANA POINT, CA  92629

MARRIOTT - SAN RAMON 2457
18090 SAN RAMON BLVD.
ATTN: RICKY TOUCHET
ATTN: RICKY TOUCHET
SAN RAMON, CA  94583

MARRIOTTS TIMBER LODGE 2075
4100 LAKE TAHOE BLVD
ATTN: ATTE: JUDY
SOUTH LAKE TAHOE, CA  96150

MARSA SPECIALTY PRODUCTS
P O BOX 111209
LOS ANGELES, CA  90011

MARSH
ATTN: NANCY ZALESKI
1560 SAWGRASS CORPORATE PARKWAY,
SUITE 300
SUNRISE, FL  33323

MARSH
ATTN: RYAN ROTH
ONE UNIVERSITY SQUARE DRIVE, SUITE 100
PRINCETON, NJ  08540-6455

MARSH
LEAWOOD, KS 66211 , SUITE 300
SUNRISE, FL  33323

MARSH USA INC
BANK OF AMERICA
PO BOX 281404
ATLANTA, GA  30384

MARSH USA, INC.
1560 SAWGRASS CORPORATE PARKWAY,
SUITE 300
SUNRISE, FL  33323

MARSHALL S. FREEDMAN, L.P.
2 HARBOR POINTE  DRIVE
CORONA DEL MAR, CA  92625

MARSHALL S. FREEDMAN, L.P.
2 HARBOR POINTE DRIVE
STEFANEE FREEDMAN
CORONA DEL MAR, CA  92625

MARTELLO KNIFE SERVICE
P.O. BOX 5615
LUTHERVILLE, MD  21094-5615

MARTHA A VALDEZ
1101 GOLDENSPRING DR. UNIT F
DIAMOND BAR, CA  91765

MARTHA E ANDRADE
203 POPLAR AVE
SAN BRUNO, CA  94066-4807

MARTHA GOMEZ-HARO
2709 CALLE QUEBRACHO
THOUSAND OAKS, CA  91360

MARTHA HERRERA
24324 VIA LAS JUNITAS
MURRIETA, CA  92562

MARTHA OLAES
PO BOX 728
OLAES CLEANING SERVICE
MORENO VALLEY, CA  92556

MARTHA P. LACARRIERE
3516 W. SAN MIGUEL AVE
PHOENIX, AZ  85019

MARTHA QUINTANILLA
CA

MARTHA YORBA
428 N BASQUE AVE
FULLERTON, CA  92833

MARTIN A TYLER JR.
1278 GLENNEYRE ST # 402
COASTAL TELECOMMUNICATIONS
LAGUNA BEACH, CA  92651

MARTIN CALEOTE
39800 FREMONT BLVD
APT 270
FREMONT, CA  94538

MARTIN DOUGLAS WILSON & CAROL MAY
WILSON, TRUSTEES OF THE WILSON 1972
FAMILY TRUST DTD 10/23/72
P.O. BOX 312
RANCHO SANTA FE, CA  92067-0312

MARTIN H. XATRUCH
23118 CLAYSTONE AVE
CORONA, CA  92883

MARTIN LUTHER KING MIDDLE SCHO
1250 N MEDICAL CENTER DR
AVID
SAN BERNARDINO, CA  92411

MARTIN MIRELES
ADDRESS UNAVAILABLE AT TIME OF FILING

MARTIN MORALES
ADDRESS UNAVAILABLE AT TIME OF FILING

MARTIN MURILLO
1105 W GLENWOOD PLACE
SANTA ANA, CA  92707

MARTIN S. LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MARTINEZ UNIFIED SCHOOL DISTRI
921 SUSANA STREET
20 FOR $30
MARTINEZ, CA  94553

MARTS APPLIANCE AND REPAIR
743 E. VALLEY PARKWAY
ESCONDIDO, CA  92025

MARVA ENTERPRISES, INC.
13446 VENTURA BLVD.
CURTIS PLUMBING
SHERMAN OAKS, CA  91423

MARVELIA VALDEZ
1035 ZINFANDEL DR.
GONZALES, CA  93926

MARVIN OSEGUEDA
ADDRESS UNAVAILABLE AT TIME OF FILING

MARX BROS. FIRE EXTINGUISHER
1159 S. SOTO ST
COOK FIRE EXTINGUISHER
LOS ANGELES, CA  90023

MARY A SZOSTKOWSKI
26025 NEWPORT RD
SUITE A-509
GENIE PROFESSIONAL SERVICES
MENIFEE, CA  92584

MARY C ALLEN
1004 UNION AVE
COLLINSVILLE, IL  62234

MARY C. JOHNSON
2020 84TH ST CIR
BRADNTEN, FL  34209

MARY ELIZABETH BARNETT
1931 S LONGWOOD AVE
LOS ANGELES, CA  90016

MARY ESCALANTE
3887 S NEECE ST
CORONA, CA  92879

MARY FISCHER
3312 FEBO CT.
CARLSBAD, CA  92009

MARY FUHS
51 GILBERT WAY
COTATI, CA  94931

MARY M. PULLIN
14 LAGUNA COURT
CHICO, CA  95928

MARY PAPROCKI
31 DUNSANY DR
LONG MEADOW, MA  01106

MARY RUTH JONES
7825 BLOOM DR.
ST. LOUIS, MO  63133

MARY SPOONEMORE
400 SNOW BREEZE CT.
RECOVERY FUND
ROSEVILLE, CA  95747

MARY WOODWARD ELEMENTARY
12325 SW KATHERINE ST.
PSO
TIGARD, OR  97223

MARYANNE SHARP
ADDRESS UNAVAILABLE AT TIME OF FILING

MARYLAND CRIME VICTIMS
1001 PRINCE GEORGES BLVD
SUITE 750
RESOURCE CENTER, INC.
UPPER MARLBORO, MD  20774

MARYLAND EQUESTRIAN TEAM
8504 49TH
COLLEGE PARK, MD  20740

MARYLAND HEIGHTS CHAMBER OF
547 WESTPORT PLAZA
COMMERCE
ST LOUIS, MO  63146-3007

MARYMOUNT UNIVERSITY
2807 N GLEBE RD
PHYSICAL THERAPY DEPARTMENT
ARLINGTON, VA  22207

MARYMOUNT UNIVERSITY
2807 N. GLEBE RD.
ARLINGTON, CA  22207

MARZIA FAROOQUI
ADDRESS UNAVAILABLE AT TIME OF FILING

MASAAKI J. HORI
PO BOX 1007
SOUTH PASADENA, CA  91031

MASHBURN FAMILY LIMITED PARTNERSHIP
P.O. BOX 1079
BONSALL, CA  92003

MASHBURN FAMILY LP
P.O.BOX 1079
BONSALL, CA  92003

MASHELLE HATCHETT
7918 NE 104TH AVE
VANCOUVER, WA  98662-3089

MASON WILLIS
ADDRESS UNAVAILABLE AT TIME OF FILING

MAS-SERVICE
5542 BRISA STREET SUITE H
LIVERMORE, CA  94550

MASTER DRY CLEANING & RESTORAT
17541 LONG RIDGE DRIVE
MONTEVERDE, FL  34756

MASTER FIRE PREVENTION SYSTEMS
1776 EST TREMONT AVE
BRONX, NY  10460

MASTER GRINDING SERVICE, INC.
14 UNION STREET
ROCKAWAY, NJ  07866

MATAGRANO INC
P O BOX 2588
SO. SAN FRANCISCO, CA  94083-2588

MATAGRANO INC
P.O. BOX 2588
SO. SAN FRANCISCO, CA  94083-2588

MATANOUS BALLAT/MOTHANA HAWARA
763 B STREET
GREEN VALLEY MARKET
FILLMORE, CA  93015

MATANZAS ELEMENTARY
1687 YULUPA AVE
SANTA ROSA, CA  95405

MATEO P FERNANDO
16200 ARROW BLVD  # 249
FONTANA, CA  92335

MATHER HEIGHTS
4360 NORWALK CIRCLE
PTA
MATHER, CA  95655

MATHESON TRI-GAS
ATTN: AERIS
FILE 31134, P.O. BOX 60000
SAN FRANCISCO, CA  94160

MATHESON TRI-GAS
FILE 31134, PO BOX 60000
AERIS
SAN FRANCISCO, CA  94160

MATILDE LORENA VALLE
CA

MATILIJA INVESTMENT PROPERTY, LLC
C/O THE BECKER GROUP
P.O. BOX 23277
VENTURA, CA  93002

MATRIX SOCCER CLUB
22646 ABINGTON PLACE
MORENO VALLEY, CA  92553

MATSON ALARM CO., INC.
8401 N. FRESNO ST
FRESNO, CA  93720

MATT VINES
ADDRESS UNAVAILABLE AT TIME OF FILING

MATTA, BRIAN
2802 NELA AVE.
ORLANDO, FL  32809

MATTERN DISTRIBUTORS
1003 N PARKER STREET
ORANGE, CA  92867

MATTERN SAUSAGE,  INC.
1003 N. PARKER ST.
ORANGE, CA  92867

MATTHEW BAIZER
ADDRESS UNAVAILABLE AT TIME OF FILING

MATTHEW BAIZER
1635 ST HELENA DRIVE
DANVILLE, CA  94526

MATTHEW BENDER & CO., INC.
P O BOX 7247-018
PHILADELPHIA, PA  19170-0178

MATTHEW EHRMANN
1536 HARVARD ST. #1
MATTHEW EHRMANN DESIGN
SANTA MONICA, CA  90404

MATTHEW F. CONRAD
PO BOX 3850
STATELINE, NV  89449

MATTHEW HELTON
P.O. BOX 3161
ALAMEDA, CA  94501

MATTHEW P NELSON
64 ST. BRENDAN WAY
MATTHEW P NELSON REFRIGERATION
SALINAS, CA  93906

MATTHEW TOWEY
78 FIELD STONE DR.
COVENTRY, RI  02816

MATTHEW TURNER ELEMENTARY SCH
540 ROSE DRIVE
BENCIA, CA  94510

MAUI FRESH INTERNATIONAL, LLC
1601 E OLYMPIC BLVD # 509
LOS ANGELES, CA  90021

MAURICE GARCIA
115 FRANKLIN TPKE # 118
MAHWAH, NJ  07430

MAURICE SENDAK ELEMENTARY
11414 TIARA ST
PTO
NORTH HOLLYWOOD, CA  91601

MAURICIO A HENRIQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MAURICIO HERRERA
11750 MOUNT VERNON AVE FF2023
GRAND TERRACE, CA  92313

MAURICIO HUERTA
313 S. GILBERT #2
FULLERTON, CA  92388

MAURO PALMA MARTINEZ
231 E 44TH STREET
SAN BERNARDINO, CA  92404

MAX YANOVSUY
2155 AHNEITA DR.
PLEASANT HILL, CA  94523

MAXIM CRANE WORKS, L.P.
2373 MARIPOSA RD.
STOCKTON, CA  95205

MAXIM FLEXPAC, INC.
9263 RESEARCH DRIVE
IRVINE, CA  92618

MAY PITTS
9217 W. PICO BLVD.
LOS ANGELES, CA  90035

MAYOR CELINO
ADDRESS UNAVAILABLE AT TIME OF FILING

MAYRA A ROJAS
ADDRESS UNAVAILABLE AT TIME OF FILING

MAYRA CUEVAS
ADDRESS UNAVAILABLE AT TIME OF FILING

MAYRA Y GUTIERREZ
331 PRICE ST
APT 1
DALY CITY, CA  94014

MAZATLAN
1615 E LINCOLN AVE
ATTN: CARLOS LOPEZ
ORANGE, CA  92865

MAZZY'S FIRE PROTECTION
P.O. BOX 459
BETHEL ISLAND, CA  94511

MAZZY'S FIRE PROTECTION
PO BOX 459
BETHEL ISLAND, CA  94511

MBM (CKE) ONTARIO
MBM ONTARIO
1051 N. WINEVILLE AVE
ATTN: CHRISTINA CASTRO
ONTARIO, CA  91764

MBM CORP. ROCKY MOUNTAIN
MBM CORP. ROCKY MOUNTAIN
2641 MEADOWBROOK RD.
ROCKY MOUNTAIN, NC  27802

MBM CYPERT WAY
MBM CYPERT WAY
3430 CYPERT WAY
ARDMORE, OK  73401

MBM RANCHO CUCAMONGA
MBM RANCHO CUCAMONGA
9408 RICHMOND PLACE
RANCHO CUCAMONGA, CA  91730

MBM-CKE
MBM CORPORATION
P.O. BOX 800
ROCKY MOUNTAIN, NC  27802

MBM-COLUMBUS
4300 DIPLOMACY DRIVE
COLUMBUS, OH  43228

MBM-EPL
MBM CORPORATION
P.O. BOX 800
ATTN: BONNIE
ROCKY MOUNTAIN, NC  27804

MBM-RIVERSIDE
MBM RIVERSIDE
1050 PALMYRITA AVE
RIVERSIDE, CA  92507

MBN DESIGN
1630 S. SUNKIST STE O
ANAHEIM, CA  92806

MC CORD'S BAKERY
2985 NATIONAL AVE
SAN DIEGO, CA  92113

MCCARTHY PEST & TERMITE CONTRO
954 SYCAMORE DR.
ST. CHARLES, MO  63304

MCCLATCY NEWSPAPER, INC.
PO BOX 12941
VIDA EN EL VALLE
FRESNO, CA  93779-2941

MCCLYMONDS HIGH BOYS BASKETBAL
2607 MYRTLE STREET
OAKLAND, CA  94607

MCDONALD REFRIGERATION, INC.
605 CALIFORNIA AVE
SAND CITY, CA  93955

MCFARLING FOODS INC.
333 W. 14TH STREET
INDIANAPOLIS, IN  46202

MCGRAW MARKETING CO
2514 SE 23RD
PORTLAND, OR  97202

MCHALE SIGN CO., INC.
3707 ELECTRO WAY
REDDING, CA  96002

MCJASM INC.
1190 BRANSTETTER LANE
MIKE MURRAY PLUMBING & FIRE PR
REDDING, CA  96001

MCKINLEY
17611 ARMSTRONG AVE
IRVINE, CA  92614

MCKINLEY ELEMENTARY SCHOOL
2401 SANTA MONICA BLVD.
PTA
SANTA MONICA, CA  90404

MCKINLEY EQUIPMENT CORP.
17611 ARMSTRONG AVE.
IRVINE, CA  92614

MCKINSTRY ELECTRIX
16790 NE MASON STREET SUITE 10
PORTLAND, OR  97230

MCLANE
MCLANE
P.O. BOX 6131
TEMPLE, TX  76503-6131

MCLEAN-IT
PO BOX 2522
GRANITE BAY, CA  95746

MCMASTER CARR
P. O. BOX 7690
CHICAGO, IL  60680-7690

MCQUEEN HIGH SCHOOL
6055 LANCER ST.
BOYS BASKETBALL
RENO, NV  89523

MDZ CUSTOM METALWORK
402 LIBRARY LN
JUAN CARLOS GOMEZ
STRAMWOOD, IL  60107

MEADOW PARK PARENT-TEACHER ORG
14100 SW DOWNING STREET
BEAVERTON, OR  97006

MEAGEN BRAUN-LEHRFELD
27048 TIMBERLINE TERRACE
VALENCIA, CA  91381

MEALS ON WHEELS FAMILY AND
1300 CIVIC DRIVE
COMMUNITY SERVICE CONTRA COSTA
WALNUT CREEK, CA  94596

MEALS ON WHEELS OF
540 ROSE DRIVE
SOLANO COUNTY INC
SUISUN, CA  94585

MEAT PACKERS & BUTCHERS CO
2820 E. WASHINGTON BLVD
LOS ANGELES, CA  90023

MECHA CLUB
36300 FREMONT BLVD.
AMERICAN HIGH SCHOOL
FREMONT, CA  94536

MECHANICAL SERVICES INTERNATIO
21185 NW EVERGREEN PRKWY #105
CPS COMMERCIAL PLUMBING SERVIC
HILLSBORO, OR  97124

MECHANICAL SERVICES/RELIANCE,
12446 CHESTNUT PL
CHINO, CA  91710

MECKLENBURG COUNTY TAX COLLECT
PO BOX 31457
CITY/COUNTY MECKLENBURG TAX
CHARLOTTE, NC  28231-1457

MEDIA ACCESS SOLUTIONS
85 E SHIELDS AVE.
FRESNO, CA  93704

MEDIA ALL STARS, INC
8525 GIBBS DRIVE
SUITE 206
SAN DIEGO, CA  92123

MEDIBAG COMPANY INC.
3779 DAYTON-XENIA RD
BEAVERCREEK, OH  45432

MEDINA'S PROTECTIVE SERVICES
8141 2ND STREET STE 305
DOWNEY, CA  90241

MEDINA'S PROTECTIVE SERVICES
8141 2ND STREET, SUITE 305
DOWNEY, CA  90241

MEET EACH NEED WITH DIGNITY
10641 SAN FERNANDO RD
M E N D
PACOIMA, CA  91331

MEGAMEX FOODS, LLC
ADDRESS UNAVAILABLE AT TIME OF FILING

MEGAN FURTH ACADEMY
2445 PINES ST.
SAN FRANCISCO, CA  94115

MEGAN REISS
ADDRESS UNAVAILABLE AT TIME OF FILING

MEGAN TIGHE
PO BOX 109
MIDDLETOWN, CA  95461

MEGAPATH NETWORKS INC.
DEPT 0324
P.O. BOX 120324
DALLAS, TX  75312

MEGAWINE, INC.
14718 RAYMER STREET
UNIT B
VAN NUYS, CA  91405

MELINDA HEIGHTS ELEMENTARY
21001 RANCHO TRABUCO
PTA
RANCHO SNATA MARGARITA, CA  92688

MELISSA BENNASA
ADDRESS UNAVAILABLE AT TIME OF FILING

MELISSA M BUSH
5115 LAGUNA PARK DRIVE
ELK GROVE, CA  95758

MELISSA RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MELISSA STELLE
ADDRESS UNAVAILABLE AT TIME OF FILING

MELISSA TAFOYA
ADDRESS UNAVAILABLE AT TIME OF FILING

MELISSA'S
MELISSA'S
P.O. BOX 514599
LOS ANEGLES, CA  90051

MELISSAS WORLD VARIETY PRODUCE
PO BOX 21127
LOS ANGELES, CA  90021

MELODY GOMEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MELVIN COCKHREN II
3006 HILLSIDE CT
RELIEF FUND
FAIRFIELD, CA  94533

MELVIN O CONTRERAS
2100 W. BORCHARD AVE
SANTA ANA, CA  92704

MELVIN ORTIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MELVIN VASQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MEMCO GLOBAL INC.
1300 BRISTOL ST NORTH
SUITE 200
NEWPORT BEACH, CA  92660

MENKE MARKING DEVICES, INC.
P O BOX 2986
SANTA FE SPRINGS, CA  90670

MENLO ATHERTON HIGH SCHL AVID
555 MIDDLEFIELD RD
TREASURER
ATHERTON, CA  94027

MENLO ATHERTON HIGH SCHOOL
555 MIDDLEFIELD
OUTREACH SERVICE CLUB
ATHERTON, CA  94027

MENLO ATHERTON HIGH SCHOOL
555 MIDDLEFIELD RD
OUTREACH SERVICE CLUB
MENLO CLUB, CA  94027

MENLO ATHERTON HIGH SCHOOL
555 MIDDLEFIELD RD
TRAVEL CLUB
ATHERTON, CA  94024

MENLO ATHERTON NURSERY SCHOOL
PO BOX 693
MENLO PARK, CA  94026

MENLO SURVEY DAYCARE CENTER
345 MIDDLEFIELD ROAD
M/S 204
MENLO PARK, CA  94025

MENU PRINTERS INC
2175 NORTH BATAVIA ST
BUILDING A
ORANGE, CA  92865

MERCADAGRO  INT'L. CORP
8701 SW  137TH AVE.,SUITE 306
MIAMI, FL  33183

MERCANTILE SYSTEMS & SURVEYS
1145 2ND STREET A- 307
BRENTWOOD, CA  94513

MERCEDES MELGAR
6403 LOCH ALENE AVE
M.M.FLOWER
PICO RIVERA, CA  90660

MERCER COUNTY FIRE POLICE
350 LAWRENCE STATION RD
LAWRENCEVILLE, NJ  08648

MERCER COUNTY FIRE POLICE ASSO
350 LAWRENCE STATION RD
THE STATE OF NEW JERSEY
LAWRENCEVILLE, NJ  08648

MERCEY SPRINGS FOUNDATION
3665 BLECKLEY STREET
MATHER, CA  95655

MERCHANTS ASSN. OF
EDGEWATER PLACE
969-G EDGEWATER BLVD., BOX 160
FOSTER CITY, CA  94404

MERCHANT'S COUPON EXCHANGE,INC
43 SKYLINE DRIVE
SUITE 2001
LAKE MARY, FL  32746-6354

MERCY HIGH SCHOOL
3250 19TH AVE
SAN FRANCISCO, CA  94132

MERI STAR HOSPITALITY CO.
C/O BELLEVUE SHERATON
4501 N. FAIRFAX DRIVE
ARLINGTON, VA  22203

MERIAH M EARLE
16160 BRITTANY PARK LN
POWAY, CA  92064

MERIDIAN GRAPHICS
2652 DOW AVE
TUSTIN, CA  92780

MERIDIAN PRODUCTS
WIRE PAYMENT ONLY

MERIDIAN RESOURCE COMPANY
PO BOX 3122
MILWAUKEE, WI  53201

MERIDIAN SUPPLY RESTAURANT DPT
9950 PAGE AVE.
OVERLAND, MO  63132

MERMAID WATER
8846 RIXLEW LN
MANASSAS, VA  20109

MERRILL & ASSOC.
420 APOLLO ST. #C
BREA, CA  92821

MERRYHILL SCHOOL
1622 SIERRA GARDENS RD
PARENTS TEACHERS OF MERRYHILL
ROSEVILLE, CA  95661

MERYL GREENHILL
ADDRESS UNAVAILABLE AT TIME OF FILING

MESA AMERICAN LITTLE LEAGUE
2427 S SPRUCE STREET
MEZA, AZ  85210

MESA BEVERAGE CO. INC.
3200 N LAUGHLIN ROAD
SANTA ROSA, CA  95403

MESA CONSOL WATER DISTRICT
P O BOX 515474
LOS ANGELES, CA  90051-6774

MESA CONSOLIDATED
P.O. BOX 30929
LOS ANGELES, CA  90030-0929

MESA HIGH SCHOOL
1235 MENDOCINO AVE
SANTA ROSA, CA  95401

MESA PUBLIC SCHOOLS
63 EAST MAIN ST # 101
WESTWOOD GIRLS BASKETBALL
MEZA, AZ  85201

METO CORPORATION
400 OYSTER POINT BLVD STE 301
SAVORY CREATIONS INT'L
S SAN FRANCISCO, CA  94080

METRO CHAMBER COMMUNICATIONS
PO BOX 623
CHAMBER DIRECTORY SERVICES
ELLENDALE, TN  38029

METRO DOOR
3500 SUNRISE HIGHWAY
BUILDING 100 SUITE 210
PO BOX 9001
GREAT RIVER, NY  11739-9001

METRO FIRE & SAFETY INC.
2735 VIA ORANGE WAY
SUITE 102
SPRING VALLEY, CA  91978

METRO OVERHEAD DOOR, INC.
2870 SE 75TH AVE
SUITE 109
HILLSBORO, OR  97123

METRO ROOTER & PLUMBING SVC
P O BOX 33585
PORTLAND, OR  97292

METRO ROOTER, INC.
PO BOX 608
ET SERVICES
CLOVIS, CA  93613

METRO SAFETY INTELLIGENCE, INC
4978 SANTA ANITA AVE
SUITE 1003
METRO PATROL SERVICES
TEMPLE CITY, CA  91780

METRO SAND REALTY LLC
2220 N. MERIDIAN ST
BRIAN STAUP
INDIANAPOLIS, IN  46208

METROPOLITAN COMMUNITY CHURCH SAN
DIEGO
2633 DENVER ST.
SAN DIEGO, CA  92110

METROPOLITAN CUTLERY, INC.
ATTN: ANGELO POLLI
P.O. BOX 356
PARK RIDGE, NJ  07656

METROPOLITAN CUTLERY, INC.
PO BOX 356
ANGELO POLLI
PARK RIDGE, NJ  07656

METROPOLITAN SERVICES
8634 NE SANDY BLVD
METROPOLITIAN STEAM CLEAN
PORTLAND, OR  97213

METROPOLITAN ST. LOUIS
P.O. BOX 437
SEWER DISTRICT
ST. LOUIS, MO  63166

METTLER-TOLEDO INC.
P.O. BOX 100682
PASADENA, CA  91189-0682

MEXICO LINDO RESTAURANT
MEXICO LINDO RESTAURANT
33306 ALVARADO NILES ROAD
ATTN: GRISELDA VILLA GUIZAR
UNION CITY, CA  94587

MEXICO WORLDWIDE LLC
2025 N MAIN AVE
FIESTA ON MAIN
SAN ANTONIO, TX  78212

MEZZETTA CONSTRUCTION SERVICE
7250 LAKESIDE WOODS DR
INDIANAPOLIS, IN  46278

MFI-MITSUI FOODS  INC.
P. O. BOX # 7247-6455
A/R DEPT.
PHILADELPHIA, PA  19170-6455

MG DISPOSAL
P.O. BOX 78829
PHOENIX, AZ  85062-8829

MG DISPOSAL SYSTEMS
PO BOX 78829
PHOENIX, AZ  85062-8829

MGA KAPATID
ONE SHIELDS AVE
MAIL BOX 111
FIL-AM AT US DAVIS
DAVIS, CA  95618

MGB CONSTRUCTION, INC.
91 COMMERCIAL AVE
RIVERSIDE, CA  92507

MHW LTD
1129 NORTHERN BOULVARD
SUITE 410
TANTEO SPIRITS LLC
MANHASSET, NY  11030

MI RANCHO
425 HESTER ST.
BERBER FOOD MANUF.,INC.
SAN LEANDRO, CA  94577

MI RANCHO
425 HESTER STREET
SAN LEANDRO, CA  94577

MI RANCHO
MI RANCHO
425 HESTER ST.
ATTN: MARLON BUITRAGO A/P MG
SAN LEANDRO, CA  94577

MI RANCHO TORTILLA FACTORY
425 HESTER STREET
SAN LEANDRO, CA  94577-1025

MI RANCHO TORTILLAS
425 HESTER STREET
SAN LEANDRO, CA  94577

MIA C RAYMUNDO
6369 SCENIC AVE
LIVERMORE, CA  94551

MICA BRANDT
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHA JOHNSON
168 LOFTUS RD
BAY POINT, CA  94565

MICHAEL A CHOLODENKO
9350 WILSHIRE BLVD
SUITE 328
C/O DAVID LIU
BEVERLY HILLS, CA  90212

MICHAEL ANNORENO
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL BAUM
26 ARGUELLO CIRCLE
SAN RAFAEL, CA  94901

MICHAEL BREWER
PO BOX 2172
BREWERS WINDOW MAINTENANCE
SOUTH SAN FRANCISCO, CA  94083

MICHAEL CALDERON
325 BLOSSOM WAY
HAYWARD, CA  94541

MICHAEL CHAVARRI
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL CLARK
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL COGAN
1388 COURT STREE SUITE E
LAW OFFICES OF MICHAEL COGAN
REDDING, CA  96001

MICHAEL E FISHER
4514 SAXONY DR
ROCKLIN, CA  95677

MICHAEL FLEMING
9030 CARROLL WAY
SUITE 1
DECORATIVE PAPER CO.
SAN DIEGO, CA  92121

MICHAEL FOODS
P.O. BOX 98378
CHICAGO, IL  60693-8378

MICHAEL GEERS
PO BOX 5206
MICHAEL GEERS CONTRACTING
HUNTINGTON BEACH, CA  92615

MICHAEL GRUNDGEIGER
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL HELM
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL HERNANDEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL HOSHEMI
1940 FAIRMONT DR.
DPT 2013
REDLANDS, CA  92373

MICHAEL HUXTA
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL J ROYER
2001 PACIFIC COAST HWY
APT 209
HERMOSA BEACH, CA  90254

MICHAEL LAGO
CHEVYS 2015

MICHAEL LEININGER
9737 LAREDO WAY
GILROY, CA  95020

MICHAEL LYNN NORMAN
1835 W SALERNO STREET
MERIDIAN, ID  83546

MICHAEL MADRIGAL
1027 W DAKOTA AVE
APT 120
FRESNO, CA  93705

MICHAEL MONTOYA
2792 DORSET LANE
TRACY, CA  95377

MICHAEL MOWAT
2212 CAROL VIEW DRIVE
APT 308
CARDIFF, CA  92007

MICHAEL R SCHWERTZ
1614 CAMP JACKSON RD
AFFORDABLE FLOORING
CAHOKIE, IL  62206

MICHAEL SHOEMAKER
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL SIEGMUND
20625 NE 34TH PLACE
SAMMAMISH, WA  98074-4334

MICHAEL SIEGMUND
3305 E VERNON AVE
VERNON, CA  90058

MICHAEL SIMPSON
1420 E ROSEVILLE PKWY
SUITE 140-301
20-STEAM
ROSEVILLE, CA  95661

MICHAEL TARUMI
2515 SE 51ST AVE
UNIT 19
PORTLAND, OR  97206

MICHAEL TURCIOS
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHAEL V. DICK
PO BOX 3203
GASKET PRO SEAL REFRIGERATION
QUARTZ HILL, CA  93586

MICHAEL VICENT KING
1225 CARLSBAD ST.
PLACENTIA, CA  92870

MICHAEL WILLIAMS
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHEL WINSLOW
10289 RUNNING M DRIVE
GRASS VALLEY, CA  95949

MICHELE BERETTA
49 RIVOLI ST
SAN FRANCISCO, CA  94117

MICHELE ROLLINS
411 SYCAMORE AVENUE
MILL VALLEY, CA  94941

MICHELE S. DORIS
26160 LAGUNA CT UNIT # 119
LAGUNA HILLS, CA  92656

MICHELLE A CARROLL
5460 WHITE OAK AVE
ENCINO, CA  91316

MICHELLE ANNE DOERING
3930 SE 162ND AVENUE
SPACE # 35
PORTLAND, OR  97236

MICHELLE EVANS
31440 CONGRESSIONAL DRIVE
TEMECULA, CA  92591

MICHELLE HORNE
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHELLE LASICK BALLOCH
ADDRESS UNAVAILABLE AT TIME OF FILING

MICHELLE LE
1121 40TH ST APT 2403
SEARCH AND RESCUE FUND
EMERYVILLE, CA  94608

MICHELLE SALAZAR
5529 SIERRA VIEW WAY
SACRAMENTO, CA  95820

MICHELLE VALLE
ADDRESS UNAVAILABLE AT TIME OF FILING

MICRO FINANCING PARTNERS AFRIC
4949 COLUMBIA AVENUE
ST. LOUIS, MO  63139

MICROFINANCIAL INCORPORATED
10 M COMMERCE WAY
TIMEPAYMENT  CORP.
WOBURN, MA  01801

MICRO-OVENS OF ST. LOUIS
7835 MANCHESTER
ST. LOUIS, MO  63143

MICROS SYSTEMS, INC.
PO BOX 842956
BOSTON, MA  02284-2956

MID COUNTY YOUTH FOOTBALL
PO BOX 3541
REDWOOD CITY, CA  94064

MID VALLEY YOUTH BASEBALL
17301 OXNARD ST
ENCINO, CA  91416

MID-CONTINENT DISTRIBUTORS
ONE GLAZER WAY
GLAZER'S MIDWEST ST LOUIS
ST. CHARLES, MO  63301

MIDDLE COLLEGE HIGH SCHOOL
2600 MISSION BELL DR.
SAN PABLO, CA  94804

MIDTOWN PLUMBING INC.
8234 S. GARFIELD BLVD.
BELL GARDENS, CA  90201

MIDWAY INDUSTRIES
P.O. BOX 370
REISTERTOWN, MD  21136

MIDWEST COCA-COLA BTLG CO.
SDS 12-1015  PO BOX 86
MINNEAPOLIS, MN  55486-015

MIDWEST REPAIR SERVICE,LLC
3452 BAUMGARTNER ROAD
ST. LOUIS, MO  63129

MIELE SANITATION CO
P.O. BOX 321
NEW CITY, NY  10956-0321

MIELE SANITATION CO.
PO BOX 321
NEW CITY, NY  10956-0321

MIGHTY MAT INC
1400 CENTERPARK BLVD STE 310
ATTN: CHERYL ALLISON
WEST PALM BEACH, FL  33401

MIGUEL A CUSTODIO, JR
3055 WILSHIRE BLVD. SUITE 480
LAW OFFICES OF MIGUEL A CUSTOD
LOS ANGELES, CA  90010

MIGUEL A MALDONADO
12412 DORNELL
GARDEN GROVE, CA  92840

MIGUEL BENITEZ
3614 BARTLETT AVE
NETWORK 23
ROSEMEAD, CA  91770

MIGUEL BOJORQUEZ
1030 POST ST
APT 410
SAN FRANCISCO, CA  94109

MIGUEL BOJORQUEZ
1030 POST ST., APT 410
SAN FRANCISCO, CA  94109

MIGUEL CASTILLO
4655 NORWAK DR # 202
SAN JOSE, CA  95129

MIGUEL CHAVARIN
3560 SUNSET LN
SAN JSIDRO, CA  92173

MIGUEL DEL TORO AMEZCUA
17926 SCHOEMBORN ST
APT # 4
NORTHDRIGE, CA  91325

MIGUEL DUENAS
10511 SPRY ST.
DJ BIG MIKE
NORWALK, CA  90650

MIGUEL GARCIA
4644 W 111 ST.
INGLEWOOD, CA  90304

MIGUEL HERNANDEZ
1550 SUTRO ST.
DJ VIPIZZLE
STOCKTON, CA  95205

MIGUEL PACHECO
1931 SOUTH BLOSOOM AVE # A-44
SAN JOSE, CA  95120

MIGUEL PEREZ JR.
8928 MADISON AVENUE
SOUTH GATE, CA  90280

MIGUEL RAMOS
1312 W. TRENTON DR
ANAHEIM, CA  90802

MIGUEL REYES
10045 SALINA ST.
JUICE GARDEN BAKERY
RANCHO CUCAMONGA, CA  91730

MIGUEL REYES
9755 ARROW RT # D
THE JUICE GARDEN AND BAKERY
RANCHO CUCAMONGA, CA  91730

MIGUEL RIVAS
ADDRESS UNAVAILABLE AT TIME OF FILING

MIGUEL TEJEDA
7834 ARCOLA AVE
SUN VALLEY, CA  91352-

MIGUEL VEGA
1799 E 22ND ST.
MERCED, CA  95341

MIGUEL VELOZO
1900 E TROPICANA AVE
LAS VEGAS, NV  89119

MIKAIL PSGICHENKO
ADDRESS UNAVAILABLE AT TIME OF FILING

MIKE CONTRINO
PO BOX 5465
OCEANSIDE, CA  92052

MIKE DAWSON
725 W 19TH ST
SAN PEDRO, CA  90731

MIKE EICHMEIER
ADDRESS UNAVAILABLE AT TIME OF FILING

MIKE FIERRO
558 E. HAWTHORNE ST.
ONTARIO, CA  91764-1833

MIKE MINOUEE
37 STANFORD COURT
IRVINE, CA  92612

MIKE RACKLIN
606 SOUTH S STREET
LIVERMORE, CA  94550

MIKE REPETTI
ADDRESS UNAVAILABLE AT TIME OF FILING

MIKE'S HEATING & AIR, INC.
19833 RIVERSIDE AVE STE A
ANDERSON, CA  96007

MILAGROS FERNANDEZ
2435 DEVOR TERR # 4E
BRONX, NY  10468

MILBANK,TWEED,HADLEY,MCCLOY
601 SOUTH FIGUEROA STREET
LOS ANGELES, CA  90017-5735

MILESTONE COMMUNICATIONS, INC.
668 WILLIAMS AVE
MONTEREY COUNTY WEEKLY
SEASIDE, CA  93955

MILESTONES OF DEVELOPMENT INC.
1 FLORIDA ST
VALLEJO, CA  94590

MILL PARK ELEMENTARY SCHOOL
14900 SE 117TH AVE
BOOSTER CLUB
PORTLAND, OR  97216

MILLARD ELEMENTARY PTA
5200 VALPEY PARK AVE
FREMONT, CA  94538

MILLARD REFRIGERATED SERVICES
MILLARD REFRIGERATED SERVICES
4715 S. 132ND STREET
OMAHA, NE  68137

MILLENNIUM CHEER
51 EAST BEVERLY PLACE
TRACY, CA  95376

MILLENNIUM ELECTRIC
4340 EDGEWATER DRIVE
ORLANDO, FL  32804

MILLENNIUM REFRIGERATION
2941 SAN JUAN BLVD
DBA JOE KERN
BELMONT, CA  94002

MILLENNIUM REFRIGERATION
DBA: JOE KERN
2941 SAN JUAN BLVD
BELMONT, CA  94002

MILLER'S HONEY CO.
P.O. BOX 500
COLTON, CA  92324

MILLER'S HONEY CO.
PO BOX 8304
PASADENA, CA  91109-8304

MILLEXEL ALBO
1923 YVONNE ST
WEST COVINA, CA  91792

MILLS COLLEGE ATHLETICS
5000 MAC ARTHUR BLVD
OAKLAND, CA  94613

MILLS COMMUNICATIONS, INC
4686 MISSION GORGE PLACE
SAN DIEGO, CA  92120

MILLS COMMUNICATIONS, INC.
4686 MISSION GORGE PLACE
SAN DIEGO, CA  92120

MILLS HIGH SCHOOL
650 DELAWARE ST
BEST BUDDIES CLUB
SAN MATEO, CA  94401

MILLS HIGH SCHOOL PTO
400 MURCHISON DR
MILLBRAE, CA  94030

MILLVILLE ELEMENTARY SCHOOL
8570 BROOKDALE ROAD
MILLVILLE, CA  96062

MILPITAS CHAMBER OF COMMERCE
828 N. HILLVIEW DR.
MILPITAS, CA  95035

MILPITAS TOWN CENTER 2008 LP
PO BOX 361169
100 N. MILPITAS BLVD
MILPITAS, CA  95035

MILPITAS TOWN CENTER 2008, LP
C/O SHAPELL INDUSTRIES
P.O. BOX 361169
MILPITAS, CA  95035

MILPITAS UNIFIED SCHOOL DISTRI
1331 W. CALVERAS BLVD.
MILPITAS HIGH SCH CLASS 2011
MILPITAS, CA  95035

MILPITAS YOUTH SOCCER CLUB
88 SOUTH PARK VICTORIA # 135
MILPITAS, CA  95035

MILWAUKEE HIGH SCHOOL
11300 SE 23RD AVENUE
MILWAUKIE, OR  97222

MILWAUKIE HIGH SCHOOL
11300 SE 23RD AVE
PTSA
MILWAUKIE, OR  97222

MINERVA ARIAS
9435 RENDALIA ST.
BELLFLOWER, CA  90703

MINERVA VAZQUEZ
4348 W 137TH STREET B
HAWTHORNE, CA  90250

MINI STORAGE STABLE
2080 HALLMARK DRIVE
SACRAMENTO, CA  95825

MINI UPHOLSTERY
ATTN: ELVA CARDENAS
418 N 20TH AVE
PHOENIX, AZ  85009

MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL, MN  55145-1250

MINOM,  INC.
1623 N. SAN MARCOS
SAN ANTONIO, TX  78201

MINUTEMAN INDUSTRIES INC
ATTN: MINUTEMAN PLUMBING & DRAIN
P.O. BOX 4983
GARDEN GROVE, CA  92842

MINUTEMAN INDUSTRIES INC
PO BOX 4983
MINUTEMAN PLUMBING & DRAIN
GARDEN GROVE, CA  92842

MIR ALIKHAN
ADDRESS UNAVAILABLE AT TIME OF FILING

MIRA MESA CHAMBER OF COMMERCE
9450 MIRA MESA BLVD.
STE B # 118
MIRA MESA FIREWORKS
SAN DIEGO, CA  92126

MIRA MESA CHRISTIAN SCHOOL
9696 CANDIDA ST
SAN DIEGO, CA  92126

MIRA MESA PRESBYTERIAN CHURCH
8081 MIRA MESA BLVD.
SAN DIEGO, CA  92126

MIRA MESA SHOPPING CENTER
8294 MIRAMESA BLVD
JAMES FEUERST
SAN DIEGO, CA  92126

MIRA MESA SHOPPING CENTER-WEST
8294 MIRA MESA BOULEVARD
SAN DIEGO, CA  92126

MIRACLE MINDED MINISTRIES 3
22025 VENTURA # 305
WOODLAND HILLS, CA  91364

MIRACOSTA COLLEGE
1 BERNARD DRIVE
OCEANSIDE, CA  92056

MIRALOMA CO-OP NURSERY SCHOOL
443 FOERSTER ST
SAN FRANCISCO, CA  94127

MIRAMONTE SCHOOL
1175 ALTAMEAD DR
LOS ALTOS, CA  94024

MIRATREK, INC.
7985 RAYTHEON ROAD, SUITE 200
SAN DIEGO, CA  92111

MIREF CENTURY PLAZA, LLC
C/O SOUTH BAY DEVELOPMENT CO
1690 CELL AVENUE
CAMPBELL, CA  95008

MIREF CENTURY PLAZA, LLC
C/O SOUTH BAY DEVELOPMENT CO.
1690 CELL AVENUE
CAMPBELL, CA  95008

MIREILLE BUGARIN
567 FIRLOCH AVE APT #1
SUNNY VALE, CA  94086-7765

MIRIAM GOMEZ
24-49 108 ST.
CORONA, NY  11368

MIRIAM SANCHEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

MIRNA SEGUEN
20931 ROSCOE BLVD LOCAL 1
LA ESPIGA DE ORO BAKERY
CANOGA PARK, CA  91304

MIROSALVA GUZMAN
1661 W 259TH ST. #109
HARBOR CITY, CA  90710

MISAEL AVILA
312 MINNESOTA AVE
SAN JOSE, CA  95125

MISSION BEVERAGE CO
P O  BOX 33256
LOS ANGELES, CA  90033

MISSION COLLEGE CIRCLE K INTER
3000 MISSION COLLEGE BLVD
SANTA CLARA, CA  93729

MISSION ELECTRIC COMPANY
5700 BOSCELL COMMON
FREMONT, CA  94538

MISSION FOODS
ATTN: GRUMA CORE
P.O. BOX 843793
DALLAS, TX  75284-3793

MISSION HIGH ALUMNI
22 NAPLES
SAN FRANCISCO, CA  94112

MISSION INDUSTRIES
2300 N. COMMERCE STREET
#44NORT LV
N LAS VEGAS, NV  89030

MISSION INDUSTRIES #40CARSON C
MISSION OF NEVADA,INC
1161 FAIRVIEW LANE
CARSON CITY, NV  89701

MISSION LINEN SUPPLY
P.O. BOX 1299
SANTA BARBARA, CA  93102

MISSION LINEN SUPPLY
PO BOX 1299
SANTA BARBARA, CA  93102

MISSION NEIGHBORHOOD CENTERS
362 CAPP ST
SAN FRANCISCO, CA  94110

MISSION TRAIL WASTE SYSTEM
1060 RICHARD AVE
SANTA CLARA, CA  95050

MISSION TRAIL WASTE SYSTEMS
1060 RICHARD AVE
SANTA CLARA, CA  95050

MISSION VALLEY COUGARS
395 G STREET
FOOTBALL & CHEER
UNION CITY, CA  94587

MISSION VALLEY PIPE & SUPPLY INC
4533 MISSION GORGE PLACE
SAN DIEGO, CA  92120-106

MISSION VALLEY SHOPPINGTOWN, L
FILE#59906
BANK OF AMERICA
L0S ANGELES, CA  90074

MISSION VALLEY YMCA
5505 FRIARS ROAD
SAN DIEGO, CA  92110

MISSIONARY CHURCH OF GOD IN CHRIST
2144 BYRON ST
BERKELEY, CA  94702

MISSOURI AMERICAN WATER
P.O. BOX 5127
CAROL STREAM, IL  60197

MISSOURI DEPARTMENT OF REVENUE
P O BOX 840
JEFFERSON CITY, MO  65105

MISSOURI DEPARTMENT OF REVENUE
P.O. BOX 700
JEFFERSON CITY, MO  65105-0700

MISSOURI DEPARTMENT OF REVENUE
P.O. BOX 840
JEFFERSON CITY, MO  65105-0840

MISSOURI DEPT OF REVENUE
P O BOX 155
JEFFERSON CITY, MO  65105-0155

MISSOURI DEPT OF REVENUE
P.O. BOX 700
JEFFERSON CITY, MO  65105-0700

MISSOURI DIRECTOR OF REVENUE
P.O. BOX 3020
JEFFERSON CITY, MO  65105-3020

MISSOURI DRYWALL SUPPLY INC.
314 MC DONNELL BLVD.
HAZELWOOD, MO  63042-599

MISSOURI STATE TREASURER
PO BOX 1272
UNCLAIMED PROPERTY DIVISION
JEFFERSON CTIY, MO  65402

MISSOURI-AMERICAN WATER
P O BOX 94551
PALATINE, IL  60094-4551

MISTER FIX IT, INC.
8009 E 11TH ST
INDIANAPOLIS, IN  46219

MISTLETOE SCHOOL
1225 MISTLETOE LANE
REDDING, CA  96003

MISTY RUTLEDGE
1701 DANA DR.  #14
REDDING, CA  96003

MISTY TURNER
1036 N MARKET ST #3
INGLEWOOD, CA  90302

MITCH RYAN
24672 CHARLTON DR.
LAGUNA HILLS, CA  92653

MITCHELL T PARKS
PO BOX 231482
ENCINITAS, CA 92023

MITCHELL, EVANS BRASS FINISHIN
ATTN: JOSEPH A MITCHELL
7556 BANCASTER DR
INDIANAPOLIS, IN 46268

MITSUBISHI MOTORS OF NORTH
6400 KATELLA AVENUE
AMERICA, INC.
CYPRESS, CA 90630-0064

MIYAGI ACADEMY OF TEAM SUPPORT
3116 OLYMPIC WAY
AUBURN, CA 95603

MJB PLASTIC, INC
6615 E. PACIFIC COAST HIGHWAY
SUITE 270
LONG BEACH, CA 90803

MJC CALSS OF FALL 2009
2625 COFFEE RD
SUITE F #145
MODESTO, CA 95355

MJ'S PLUMBING
PO BOX 18230
PORTLAND, OR 97218-0230

MLD BOOSTERS
2412 WARM SPRINGS DR.
MODESTO, CA 95356

MMBR DIRECT MAIL ADVERTISING
PO BOX 165
BONSALL, CA 92003

M-NCPFC
611 KENILWORTH AVE
RIVERDALE, MD 20737

MOBILE ELECTRONIC SERVICE
9 ST. FRANCIS DRIVE
VALLEJO, CA 94590

MOBILE EQUIPMENT REPAIR
995 DETROIT AVE, SUITE G
CONCORD, CA 94518

MOBILE REPAIR SERVICES
ATTN: TAMAS MEKERES
5930 RUNNING HILLS AVE
LIVERMORE, CA 94551

MOBILE VINYL REPAIR &
P.O. BOX 12251
RECOVERING, INC.
RENO, NV 89510-2251

MOBILE WAITER 0047
NEOCLASSIC-MOBILE WAITER
P.O. BOX 1268
ATTN: JD GIGANTE
SOLANA BEACH, CA 92075

MOBILE WAITER 7181
NEOCLASSIC-MOBILE WAITER
P.O. BOX 1268
ATTN: J.D GIGANTE
SOLANA BEACH, CA 92075

MOBILE-TRONICS CO., INC.
28570 MARGUERITE PKWY # 227
MISSION VIEJO, CA 92692

MOCA MOM
121 PLAYER CT. # 1
MOCHA MOM DIABLO VALLEY
WALNUT CREEK, CA 94598

MODA 15 MULTIMEDIA INC.
7516 PACIFIC BLVD.
HUNTINGTON PARK, CA 90255

MODA LIGHTING
11834 VOSE STREET
NORTH HOLLYWOOD, CA 91605

MODEL DAIRY, LLC
DEPT 2170
LOS ANGELES, CA 90084-2170

MODEL GLASS AND MIRROR INC
1635 #1 SUPERIOR AVENUE
COSTA MESA, CA 92627

MODEL UNITED NATION
3510 MOUNTAIN BLVD
OAKLAND, CA 94619

MODERN INDUSTRIES
110 W FIR ST.
SUITE 3
ALEJANDRO RIOS/TAMMY CERDA RIO
BREA, CA 92821

MODESTO CITY SCHOOLS
426 LOCUST STREET
MODESTO, CA 95351

MODESTO CITY SCHOOLS
426 LOCUST STREET
JOSEPH A GREGORY RENAISSANCE
MODESTO, CA 95351

MODESTO HIGH SCHOOL DANCE
PRODUCTION
18 H ST
MODESTO, CA 95351

MODESTO IRRIGATION DIST.
P. O. BOX 5355
MODESTO, CA 95352-5355

MODESTO IRRIGATION DISTRICT
P.O. BOX 5355
MODESTO, CA 95352-5355

MODESTO PARENT PARTICIPATION
1341 COLLEGE AVE
PRESCHOOL
MODESTO, CA 95355

MODESTO PEACE
720 13TH ST # 4
MODESTO, CA  95353

MODESTO REFRIGERATION, INC.
5408 PIRRONE RD
SALIDA, CA  95368

MODESTO SUZUKI ASSOCIATION
PO BOX 4332
MODESTO, CA  95352-4332

MODESTO/STANISLAUS NAACP
PO BOX 5224
BRANCH # 1048
MODESTO, CA  95352

MOFFETT CHIEF PETTY OFFICER
995 EAST MISSION STREET
SAN JOSE, CA  95112

MOHAMMED HUSSAIN
ADDRESS UNAVAILABLE AT TIME OF FILING

MOHAWK FACTORING INC.
PO BOX 91157
DURKAN HOSPITALITY
CHICAGO, IL  60693-1157

MOHAWK FACTORING, INC.
FILE 56502
LOS ANGELES, CA  90074-6502

MOHAWK HIGH SCHOOL
38300 WENDLINGS
WRESTLING
MARCOLA, OR  97454

MOHR SOFTWATER
RED BUD PHCE CONTRS. INC.
P.O. BOX 128
RED BUD, IL  62278

MOISES GAONA
ADDRESS UNAVAILABLE AT TIME OF FILING

MOJO BASEBALL CLUB
33006 CALLE LA MIRADA
UNION CITY, CA  94587

MOLLIE HARTMAN
ADDRESS UNAVAILABLE AT TIME OF FILING

MOLLIE HARTMAN
10149 DORNAJO WY #211
SACRAMENTO, CA  95825

MOM CLUB OF ROCHLIN- SOUTH
3325 QUARTZ CT.
ROCKLIN, CA  95677

MOMS CLUB COTO DE CAZA
48 SAWGRASS
MIRACLES FOR KIDS
COTO DE CAZA, CA  92679

MOMS CLUB OF ELKGROVE EAST
9474 LYNDLEY PLAZA WAY
ELKGROVE, CA  95624

MOMS CLUB OF SAN PEDRO
746 W 17TH ST
SAN PEDRO, CA  90731

MOM'S CLUB OF TORRANCE NW
1921 ELIZONDO ST.
SIMI VALLEY, CA  93065

MOMS CLUB SAN LORENZO
767 VIA MANZANAS
SAN LORENZO, CA  94580

MOMS CLUB WOODLAND HILLS EAST
22024 GALVEZ STREET
WOODLAND HILLS, CA  91364

MONARCH BEARING CO. INC.
11765 E SLAUSON AVE
SANTA FE SPRINGS, CA  90670

MONARCH BEVERAGE CO INC
3737 WALDEMERE ROAD
INDIANAPOLIS, IN  46241

MONEY MAILER OF SACRAMENTO
9235 ACTIVITY ROAD
SUITE 108
CDBEAM ENTERPRISES, INC.
SAN DIEGO, CA  92129

MON-HIS HSU
ADDRESS UNAVAILABLE AT TIME OF FILING

MONICA NOI GUERRERO
711 CORNELL
SIGMA LAMBDA GAMMA NATL SO INC
IRVINE, CA  92617

MONICA ULLOA
2947 N BRISTOL # L
MAINTENANCE PLANTS
SANTA ANA, CA  92706

MONICA URIAS
ADDRESS UNAVAILABLE AT TIME OF FILING

MONIN, INC
2100 RANGE ROAD
CLEARWATER, FL  33765

MONIQUE E BALLIN
610 MEDANOS LOOP
APT # 101
BAY POINT, CA  94665

MONIQUE N FITZGERALD
1130-1/2 CENTRAL
REDLANDS, CA  92374

MONROE COUNTY WATER AUTHORITY
PO BOX 41999
ROCHESTE, NY  14604-4999

MONROE MIDDLE SCHOOL
1055 S. MONROE ST.
SAN JOSE, CA  95128

MONROVIA HIGH SCHOOL
845 W COLORADO BLVD
MONROVIA, CA  91016

MONSTER .COM
FILE #70104
LOS ANGELES, CA  90074-0104

MONSTER INC
7800 W. BROWN DEER RD, SUITE 200
MILWAUKEE, WI  53233

MONSTER.COM
P.O. BOX 90364
CHICAGO, IL  60696-0364

MONTCLAIRE ELEMENARY PTA
1160 ST. JOSEPH AVE
LOS ALTOS, CA  94024

MONTE VERDE PTA
2551 ST. CLOUD DRIVE
SAN BRUNO, CA  94066

MONTE VISTA WATER DISTRICT
P. O. BOX 71
MONTCLAIR, CA  91763

MONTE VISTA WATER DISTRICT
P.O. BOX 71
MONTLAIR, CA  91763-0071

MONTECITO BANK & TRUST
P O BOX 1440
TRUST DEPARTMENT
SANTA BARBARA, CA  93102

MONTERA MIDDLE SCHOOL
5555 ASCOT DRIVE
PTO
OAKLAND, CA  94610

MONTEREY CITY DISPOSAL
P.O. BOX 2780
MONTEREY, CA  93942-2780

MONTEREY CITY DISPOSAL
PO BOX 2780
MONTEREY, CA  93942-2780

MONTEREY COUNTY HEALTH DEPT
DIV. OF ENVIRONMENTAL HEALTH
1270 NATIVIDAD ROAD RM. 301
SALINAS, CA  93906

MONTEREY COUNTY TAX COLLECTOR
P.O BOX 891
SALINAS, CA  93902

MONTEREY COUNTY TAX COLLECTOR
PO BOX 891
SALINAS, CA  93902-0891

MONTEREY HIGH SCHOOL ABS
1915 MONTEREY AVENUE
BURBANK, CA  91506

MONTEREY PENINSULA UNIFIED SCH
700 PACIFIC ST.
SEASIDE HIGH SCHOOL ASB
MONTEREY, CA  93940

MONTEREY REGIONAL WATER
POLLUTION CONTROL AGENCY
PO BOX 2109
MONTEREY, CA  93943-2109

MONTEREY TRAIL
8661 POWER INN ROAD
MENS SOCCER TEAM
ELK GROVE, CA  95624

MONTEREY TRAIL HIGH SCHOOL
8661 POWER INN ROAD
KEY CLUB
ELK GROVE, CA  95624

MONTEREY TRIAL HIGH SCHOOL
8661 POWER INN RD.
DESIGN & TECHNOLOGY ACADEMY
ELK GROVE, CA  95624

MONTESSORI DE TERRA LINDA
620 DEL GANADO RD
SAN RAFAEL, CA  94903

MONTEVISTA HIGH SCHOOL
3131 STONE VALLEY ROAD
SAN RAMON VALLEY USD
DANVILLE, CA  94526

MONTGOMERY CO, MARYLAND
BOARD OF LICENSE COMMISIONERS
16650 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

MONTGOMERY COUNTY
DEPT OF LIQUOR CONTROL
**PREPAID VENDOR ONLY***

MONTGOMERY COUNTY DEPT OF LIQUOR
CONTROL
16650 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

MONTGOMERY COUNTY GOVT
PO BOX 7135
DEPT OF POLICE
FALSE ALARM REDUCTION SECTION
GAITHERSBURG, MD  20898-7135

MONTGOMERY COUNTY TREASURY
255 ROCKVILLE PIKE, SUITE L-15
ROCKVILLE, MD  20850

MONTGOMERY COUNTY, MARYLAND
255 ROCKVILLE, PIKE, 2ND FLOOR
DEPARTMENT OF HEALTH & HUMAN
ROCKVILLE, MO  20850

MONTGOMERY COUNTY, MD
255 ROCKVILLE PIKE, L-5
ROCKVILLE, MD  20850

MONTGOMERY HIGH-SPIRIT BOOSTER
2415 NEOTOMAS AVE
SANTA ROSA, CA  95405

MONTGOMERY PLAYHOUSE
P O BOX 3490
GAITHERSBURG, MD  20885

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA  30368-0597

MOORE RESEARCH, INC.
1605 TOWER GROVE AVE
ST. LOUIS, MO  63110

MOORE WALLACE NORTH AMERICA
PO BOX 100098
R R DONNELLEY
PASADENA, CA  91189

MOORPARK SOCCER CLUB
PO BOX 373
MOORPARK, CA  93020

MOPS @ BIG VALLEY GRACE
4040 TULLY ROAD
MODESTO, CA  95356

MOPS @ CHURCH OF THE REDEEMER
19425 WOODFIELD ROAD
GAITHERSBURG, MD  20879

MOREAU CATHOLIC HIGH SCHOOL
27170 MISSION BLVD.
CAMPUS MINISTRY
HAYWARD, CA  94544

MORELAND AREA COMMUNITY
4660 EASTUS DR.
CENTER PRESCHOOL
SAN JOSE, CA  95219

MORELAND EDUCATION FOUNDATION
PO BOX 110190
CAMPBELL, CA  95011

MORGAN DISTRIBUTING, INC.
P.O. BOX 30658
PORTLAND, OR  97294

MORGAN DISTRIBUTING, INC.
PO BOX 30658
PORTLAND, OR  97294

MORGAN HILL SWIM CLUB
PO BOX 972
MORGAN HILL, CA  95038

MORGAN, LEWIS & BOCKIUS LLP
ATTN: MATTHEW EDWARD SCHERNECKE
101 PARK AVENUE
NEW YORK, NY  10178-0600

MORGAN, LEWIS & BOCKIUS LLP
PO BOX 79356
COUNSELORS AT LAW
CITY OF INDUSTRY, CA  91716-9356

MORNING CREEK
10925 MORNING CREEK DR.
PTA
SAN DIEGO, CA  92128

MORNING CREEK ELEMENTARY FUNDATION
10925 MORNING CREEK DR SOUTH
SAN DIEGO, CA  92128

MORNING CREEK ELEMENTARY SCHOO
10925 MORNING CREEK DR. SOUTH
P.T.A
SAN DIEGO, CA  92128

MORNINGSTAR FOODS INC.
PO BOX 731157
DALLAS, TX  75373-1157

MORREY DISTRIBUTING CO.
1850 E. LINCOLN WAY
SPARKS, NV  89434

MORRIS DISTRIBUTING
454 PAYRAN ST
PETALUMA, CA  94952

MORRIS DISTRIBUTING
P O BOX 481
PETALUMA, CA  94953-0481

MORRIS MITCHELL & JOE GARDNER
1211 NORTH GLEBE RD
LANDTRUST
COMFORT INN BALLSTON
ARLINGTON, VA  22201

MORRIS SCHOOL PTA
9952 GRAHAM ST
CYPRESS, CA  90630

MORROW MEADOWS
8100 NE ST JOHNS ROAD
SUITE D-101
CHERRY CITY ELECTRIC
VANCOUVER, WA  98665

MORSE LODGE NO 257
2174 MARKET ST
INDEPENDENT ORDER OF ODD FELLO
SAN FRANCISCO, CA  94114

MOSEN AMINIFARD
1525 INDIAN VALLEY RD.
NOVATO, CA  94947

MOSS-ADAMS LLP
PO BOX 2147
SEATLLE, WA  98111-2147

MOTEL 6
PO BOX 842173
DALLAS, TX  75284-2173

MOTHER OF GOD SCHOOL
20501 GOSHEN ROAD
GAITHERSBURG, MD  20879

MOTION INDUSTRIES INC
FILE 57463
LOS ANGELS, CA  90074-7463

MOTOGE OREGON, INC.
242 W. 6TH AVE
A-1 LOCK & SAFE
EUGENE, OR  97401

MOULE'S CALIFORNIA GLASS INC.
815 INDUSTRIAL STREET
REDDING, CA  96002

MOUNT DIABLO MUSIC EDUCATION
25A CRESCENT DR. # 165
PLEASANT HILL, CA  94523

MOUNT MIGUEL HIGH SCHOOL FDTN,
PO BOX 1055
LEMON GROVE, CA  91946

MOUNT OLIVE PRESCHOOL
1500 NORTH GLEBE ROAD
ARLINGTON, VA  22207

MOUNT PLEASANT'S 1750 S WHITE
1750 S WHITE
CHINESE VIETNAMESE CLUB
SAN JOSE, CA  95127

MOUNTAIN COMMUNITY ALLIANCE
PO BOX 2524
RUNNING SPRINGS, CA  92382-2524

MOUNTAIN LAKES
96 POWERVILLE RD
CROSS-COUNTRY
MT. LAKES, NJ  07046

MOUNTAIN LAKES FIELD HOCKEY
POWERVILLE RD.
MOUNTAIN LAKES, NJ  07046

MOUNTAIN VIEW
2925 FLETCHER ST
PTA
SIMI VALLEY, CA  93065

MOUNTAIN VIEW ELECTRIC, INC
1314 NE 45TH STREET
VANCOUVER, WA  98663

MOUNTAIN VIEW HIGH SCHOOL
3535 TRUMAN AVE
CLASS OF 2011
MT. VIEW, CA  94040

MOUNTAIN VIEW POLICE DEPT
1000 VILLA ST
FALSE ALARMS
MOUNTAIN VIEW, CA  94041

MOUNTAIN VIEW SISTER CITY AFFL
3404 RIDGEMONT DRIVE
MOUNTAIN VIEW, CA  94043

MOUNTAIN VIEW WHISMAN
750-A SAN PIERRE WAY
SPECIAL EDUCATION PTA
MOUNTAIN VIEW, CA  94043

MOUNTAIN VIEW-LOS ALTOS
PO BOX 4264
GIRLS SOFTBALL LEAGUE
MOUNTAIN VIEW, CA  94040

MOZORT CLASSICAL ORCH
70 SEQUORSE FREE LN
IRVINE, CA  92612

MP PLUMBING CO
15330 S.E. 82ND DR
CLACKAMAS, OR  97015

MPH STUDENT ASSOCIATION SJSU
ONE WASHINGTON SQUARE
DEPT OF HEALTH SCIENCE
SAN JOSE, CA  95192-0052

MR. J'S ICE CO, INC.
5911 GATEWAY INDUSTRIAL DRIVE
BELLEVILLE, IL  62223-

MR. K'S CUSTOM UPHOLSTERY
P O BOX 2484
LODI, CA  95240

MR. ROOTER PLUMBING
P O BOX 7208
VENTURA, CA  93006

MS. GINA KELLY
3113 BIRCH STREET
CARMICHAEL, CA  95608

MSP SERVICES, LLC
95 CREASE RD
BUDD LAKE, NJ  07828

M-STAR PACIFIC, LLC
3973 STEVENS CREEK BLVD.
CARTRIDGE WORLD
SANTA CLARA, CA  95051

MT CALVARY LUTHERAN SCHOOL
23300 GOLDEN SPRINGS
DIAMOND BAR, CA  91765

MT CARMEL HIGH SCHOOL
9550 CARMEL MOUNTAIN RD
GRAD NIGHT FUNDRAISER
SAN DIEGO, CA  92129

MT CARMEL HIGH SCHOOL
9550 CARMEL MTN. ROAD
MUSIC BOOSTER
SAN DIEGO, CA  92129

MT DIABLO CIRCLE #170
4686 BRENDA CT
CONCORD, CA  94521

MT DIABLO H.S.
2450 GRANT ST.
CLASS OF 2011
CONCORD, CA  94520

MT EDEN HIGH SCHOOL
2300 PANAMA ST
PEER MEDIATION
HAYWARD, CA  94545

MT EDEN LITTLE LEAGUE
PO BOX 145
HAYWARD, CA  94557

MT SAC FOUNDATION
1100 N. GRAND AVE
WALNUT, CA  91789

MT TALLAE HIGH SCHOOL
1735 LAKE TAHOE BLVD.
SOUTH LAKE TAHOE, CA  96150

MT ZION B C
253 5TH ST
RICHMOND, CA  94804

MT. BEULAH MISSIONARY BAPTIST CHURCH
7823 RACINE DR
ST. LOUIS, MO  93133

MT. CALVARY LUTHERAN CHURCH &
SCHOOL
3961 ALTA MESA DR
REDDING, CA  96002

MT. CARMEL HIGH SCHOOL
PO BOX 720903
DRAMA BOOSTERS
SAN DIEGO, CA  92172-0903

MT. DIABLO LEGAL PROFESSIONAL
ASSOCIATION
3191 ROHRER DRIVE
LAFAYETTE, CA  94549

MT. FERN UNITED METHODIST CHUR
443 QUAKER CHURCH ROAD
RANDOLPH, NJ  07869

MT. HOOD BEVERAGE CO.
3601 N.W. YEON
PORTLAND, OR  97210

MT. SAN ANTONIO COLLEGE
1100 N GRAND AVE.
PHI THETA KAPPA
WALNUT, CA  91789

MT. SAN ANTONIO COLLEGE FOUNDA
1100 N GRAND AVE
DEBORAH BOROCH SCHOLARSHIP FUN
WALNUT, CA  91789

MT. TABOR LITTLE LEAGUE
11721 SE POWELL BLVD.
PORTLAND, OR  97266

MULTI SERVICE CORPORATION
PO BOX 731247
BEST BUY BUSINESS ADVANTAGE
DALLAS, TX  75373-1247

MULTICULTURAL LEARNING CENTER
7510 DESOTO AVE
CANOGA PARK, CA  91303

MULTICULTURAL PSYCHOLOGY
18111 NORDHOFF ST
ASSOCIATION-CSUN
NORTHRIDGE, CA  91330-8255

MULTI-PAK PACKAGING
4572 E EISENHOWER CIRCLE
ANAHEIM, CA  92807

MULTIPLE SCLEROSIS ASSOCIATION OF
AMERICA
1640 YOSEMITE AVE # 201F
SIMI VALLEY, CA  93063

MULTIVAC, INC
DEPT CH 17573
PALATINE, IL  60055-7573

MULTIZONE H.V.A.C. INC.
513 SONORA AVE
GLENDALE, CA  91201

MULTNOMAH COUNTY
ENVIRONMENTAL HEALTH
3653 SE 34TH AVE
PORTLAND, OR  97202

MULTNOMAH COUNTY OREGON
TAX COLLECTOR
P.O. BOX 2716
PORTLAND, OR  97208-2716

MULTNOMAH COUNTY SCHOOL DIST
5105 SE 302ND
U2-20JT
SAM BARLOW HIGH SCHOOL WATER
GRESHAM, OR  97080

MULTNOMAH COUNTY TAX COLLECTOR
P.O BOX 2716
PORTLAND, OR  97208

MUNDY COMMUNITY ASSOCIATION
570 VINTAGE VALLEY DR
NELDA MUNDY ELEMENTARY
FAIRFIELD, CA  94534

MURRAY'S HOTEL & RESTAURANT
PO BOX 926
298 E. VALLEY BLVD
SUPPLY CO, INC
COLTON, CA  92324

MURRAY'S HOTEL & RESTAURANT SUPPLY
CO, INC
P.O. BOX 926
298 E. VALLEY BLVD
COLTON, CA  92324

MURRIETA YOUTH SOCCER LEAGUE
PO BOX 833
FCM B99-WHITE -C.LEOS
MURRIETA, CA  92564

MURUGESA THANGAVEL
16861 VENTURA BLVD SUITE 100
THANGAVEL FAMILY TRUST
GRANDPOINT BANK
ENCINO, CA  91436

MURUGESA THANGAVEL AND KRISHNAVENI
THANGAVEL AS TRUSTEES OF THE
THANGAVEL FAMILY TRUST UNDER
RESTATEMENT OF TRUST AGREEMENT
16116 ROYAL MOUNT DRIVE
ENCINO, CA  91436

MURWOOD KEYSPOT INC.
2050 VANDERSLICE AVENUE
WALNUT CREEK, CA  94596

MUSCULAR DYSTROPHY ASSOC INC.
3300 EAST SUNRISE DRIVE
TUCSON, AZ  85718-3299

MUSCULAR DYSTROPHY ASSOCIATION
1234 E 17TH ST SUITE B
SANTA ANA, CA  92701

MUSCULAR DYSTROPHY ASSOCIATION
1800 SUTTER ST
SUITE 820
CONCORD, CA  94520

MUSEUM OF THE AMERICAN INDIAN
2200 NOVATO BLVD.
NOVATO, CA  94947

MUSIC TO GROW ON
8801 FOLSOM BLVD
SUITE 105
MUSIC THERAPY SERVICES
SACRAMENTO, CA  95826

MUSSETTER DISTRIBUTING
P.O. BOX 5350
AUBURN, CA  95604-5350

MUSTAFA ALASAAD
ADDRESS UNAVAILABLE AT TIME OF FILING

MUSTANG BAND AND GUARD
19900 BASTENCHURY RD
YORBA LINDA, CA  92886

MUSTANG FOOTBALL CLUB
5055 BUSINESS CENTER DR.
STE 108, PMB #145
MUSTANG FOOTBALL BOOSTER
FAIRFIELD, CA  94534

MUTE PROS
2540 S CENTINELA AVE
SUITE 5
LOS ANGELES, CA  90064

MUTTS N STUFF SMALL DOG RESCUE
1037 HORMEL AVE
LA VERNE, CA  91750

MUZAK
3318 LAKEMENT BLVD
FORT MILL, SC  29708

MUZAK LLC
P O BOX 71070
CHARLOTTE, NC  28272-1070

MUZAK, LLC
P.O. BOX 601968
CHARLOTTE, NC  28260-1968

MUZAK, LLC
PO BOX 601968
CHARLOTTE, NC  28260-1968

MVS RADIO
9660 GRANITE RIDGE RD
SUITE 200
SAN DIEGO, CA  92123

MWB BUSINESS SYSTEM
GE CAPITAL INFORMATION TECH
P O BOX 31001-0273
PASADENA, CA  91110-0273

MWB BUSINESS SYSTEM PL
PO BOX 790448
ST LOUIS, MO  63179-0448

MWB BUSINESS SYSTEMS
FILE 50897
LOS ANGELES, CA  90074-0897

MWB BUSINESS SYSTEMS
P.O. BOX 790448
ST. LOUIS, MO  63179

MY NEW RED SHOES
PO BOX 1264
MENLO PARK, CA  94026

MY OFFICE
6060 NANCY RIDGE DR
SUITE 100
SAN DIEGO, CA  92121

MY PRINT CORPORATION
PO BOX 51143
LOS ANGELES, CA  90051-1143

MY WINDOW MAN
3645 SAVIERS RD
#10A
OXNARD, CA  93033

MYIA DUNEAN
740 GREEN WOOD
TRENTON, NJ  08609

MYRON CORP.
PO BOX 660888
DALLAS, TX  75266-0888

MYSTICAL ROSE GUILD OF OMC
5736 TULANE ST.
SAN DIEGO, CA  92122-3220

N A D S INC.
14240 N 43RD AVE
PURE HEART CHRISTAIN FELLOWSHI
GLENDALE, AZ  85306

N A D S, INC
14240 N 43RD AVENUE
PURE HEART CHRISTIAN FELLOWSHI
GLENDALE, AZ  85306

N2 CONSTRUCTION SERVICE, INC
11271 KERRIGAN DR
OAKLAND, CA  94605

NAFANUA VOLLEYBALL CLUB
3009 NE 158 CT
VANCOUVER, WA  98682

NAIDA ABAD
31267 HICKORY PLACE
TEMECULA, CA  92592

NANCY C.HENNESSY TRUST U/A
PO BOX 20188
BETTY L.-CHENG LIVING TRUST
JENSEN F. CHENG
CASTRO VALLEY, CA  94546

NANCY GALLARDO
2321 W CORONET AVE
ANAHEIM, CA  92801

NANCY GALLARDO
2321 W. CORONET AVE
ANAHEIM, CA  92801

NANCY JOHNSON
31711 NE 94TH ST
CAMAS, WA  98607

NANCY MENDOZA
10527 FELTON AVENUE
LENNOX, CA  90304

NANCY ORTIGOZA
1904 S KATHY LN
ANAHEIM, CA  92802

NAPA VALLEY COLLEGE
2277 NAPA VALLEJO HIGHWAY
NAPA, CA  94558

NAPA VALLEY COLLEGE
2277 NAPA VALLEJO HIGHWAY
RESPIRATORY CARE CLUB
NAPA, CA  94558

NAPA VALLEY COMM.COLLEGE DIST
2277 NAPA- VALLEJO HIGHWAY
CRIMINAL JUSTICE TRAINING CENT
NAPA, CA  94558

NAPLES, PATINA DISNEY
NAPLES RISTORANTE E PIZZERIA
1550 DISNEYLAND DR. STE-101
ATTN: ISMAEL TORRES, EXEC. CHEF
ANAHEIM, CA  92803

NARCISO IBARRA
ADDRESS UNAVAILABLE AT TIME OF FILING

NASA AT SFSU
1600 HOLLOWAY BURK HALL
NURSING OFFICE
SAN FRANCISCO, CA  94132

NASW FOUNDATION
750 FIRST STREET NE
SUITE 700
WASHINGTON, DC  20002

NATALIE ADELINE RUIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

NATALIE HUYNH
ADDRESS UNAVAILABLE AT TIME OF FILING

NATASHA SMAYS
1227 W 91ST
LOS ANGELES, CA  90043

NATE MACK ELEMENTARY SCHOOL
3170 LAUREL AVE
HENDERSON, NV  89014

NATIONAL AIDS MARATHON
3550 WILSHIRE BLVD SUITE 690
LOS ANGELES, CA  90010

NATIONAL AIR SYSTEMS INC
3380 N. SAN FERNANDO ROAD
LOS ANGELES, CA  90065

NATIONAL ALLIANCE OF MENTAL
PO BOX 21247
ILLNESS CONTRA COSTA
CONCORD, CA  94521

NATIONAL ALLIANCE ON MENTAL
4480 30TH STREET
ILLNESS
SAN DIEGO, CA  92116

NATIONAL ASSOCIATION OF
PO BOX 418
WOMEN IN CONNECTION
CLOVIS, CA  93613

NATIONAL BRAIN TUMOR SOCIETY
124 WATER TOWN ST
SUITE 2D
WATER TOWN, MA  02472

NATIONAL CAR RENTAL SYSTEM
PO BOX 842264
DAMAGE RECOVER UNIT
DALLAS, TX  75284-2264

NATIONAL CAR RENTAL SYSTEM INC
P O  BOX 402334
ATLANTA, GA  30384

NATIONAL CARD LABEL & AFFIXING
16031 CARMENITA RD
NCLA INC.
CERRITOS, CA  90703

NATIONAL CHARITY LEAGUE JUNIOR
PO BOX 2402
SEAL BEACH, CA  90740

NATIONAL CHILDREN'S CANCER
ONE SOUTH MEMORIAL DRIVE
SUITE 800
SOCIETY
ST. LOUIS, MO  63102

NATIONAL CHILDREN'S CANCER SOCIETY
ONE SOUTH MEMORIAL DR. # 800
ST. LOUIS, MO  63102

NATIONAL CINEMEDIA, LLC
PO BOX 17491
DENVER, CO  80217-0491

NATIONAL CITY CHAMBER COMMERCE
901 NATIONAL CITY BOULEVARD
NATIONAL CITY, CA  91950

NATIONAL CITY COLLEGE CAMPUS
PO BOX 177
LIONS
SPIRIT OF THE HOLIDAYS NATIONA
NATIONAL CITY, CA  91951

NATIONAL CITY COMMERCIAL
PO BOX 931034
CLEVELAND, OH  44193-0004

NATIONAL CITY COMMERCIAL CAPITAL
COMPANY LLC / JULES AND ASSOC.
P.O. BOX 100706
PASADENA, CA  91189

NATIONAL CITY COMMERCIAL CAPITAL
COMPANY, LLC
995 DALTON AVENUE
CINCINNATI, OH  45203

NATIONAL CLASSIFICATION
3960 WEST POINT LOMA BLVD
SUITE 193
MANAGEMENT SOCIETY
SAN DIEGO, CA  92110

NATIONAL COLLEGE RESOURCE FOUN
750 N. DIAMOND BAR BLVD
SUITE 208
DIAMOND BAR, CA  91765

NATIONAL DISTRIBUTING COMPANY
ADDRESS UNAVAILABLE AT TIME OF FILING

NATIONAL DISTRIBUTING COMPANY
*PREPAID VENDOR ONLY*

NATIONAL ENVIRONMENTAL HEALTH
720 S. COLORADO BLVD
SUITE 100-N
DENVER, CO  80246

NATIONAL EVERCLEAN SERVICES, INC.
28632 ROADSIDE DR SUITE 275
AGOURA HILLS, CA  91301

NATIONAL FEDERATION OF
19535 WILLBY WAY
THE BLIND OF CALIFORNIA
RESEDA, CA  91335

NATIONAL FIRE FIGHTER
ATTN: CARBON DIOXIDE
P.O. BOX 2330
EUGENE, OR  97402

NATIONAL FOUNDATION FOR
5350 POPLAR AVE STE 430
TRANSPLANTS INC
FOR DAWN SILVA
MEMPHIS, TN  38119

NATIONAL FROZEN FOODS
P.O. BOX 9366
SEATTLE, WA  98109

NATIONAL FROZEN FOODS CORP
P.O. BOX 9366
SEATTLE, WA  98109

NATIONAL FROZEN FOODS CORP
PO BOX 9366
SEATTLE, WA  98109

NATIONAL GUARDIAN ENT.
2995 WOODSIDE ROAD
SUITE 400
WOODSIDE, CA  94062

NATIONAL M S SOCIETY
1700 OWENS STREET
SUITE 190
TEAM OF HOPE
SAN FRANCISCO, CA  94158

NATIONAL MULTIPLE SCLEROSIS
5950 LA PLACE COURT, STE 200
SOCIETY PACIFIC SOUTH COAST
CARLSBAD, CA  92008

NATIONAL MULTIPLE SCLEROSIS
6400 KATELLA AVE
C/O MITSUBISHI MOTOR
CYPRESS, CA  90630

NATIONAL MULTIPLE SCLEROSIS SO
104 SW CLAY STREET
OREGON CHAPTER
PORTLAND, OR  97201

NATIONAL MULTIPLE SCLEROSIS SO
1212 SCRIPPS SUMMIT DRIVE #130
SOUTH COAST CHAPTER
SAN DIEGO, CA  92131

NATIONAL MULTIPLE SCLEROSIS SO
1700 OWENS ST
SUITE 190
NORTHERN CA CHAPTER
SAN FRANCISCO, CA  94158

NATIONAL MULTIPLE SCLEROSIS SO
1800 MSTREET NW
SUITE 750 SOUTH
NATIONAL CAPITAL CHAPTER
WASHINGTON, DC  20036

NATIONAL MULTIPLE SCLEROSIS SO
18767 LACKLAND HILL PARKWAY
GATEWAY AREA CHAPTER
ST. LOUIS, MO  63146

NATIONAL MULTIPLE SCLEROSIS SO
2440 S SEPULVEDA BLVD
SUITE 115
LOS ANGELES, CA  90064

NATIONAL MULTIPLE SCLEROSIS SOCIETY
1867 LACKKAND HILL PKWY
ST. LOUIS, MO  63146

NATIONAL MULTIPLE SCLEROSIS SOCIETY
2112 W. LABURUM AVE SUITE 204
RICHMOND, VA  23227

NATIONAL NOTARY ASSOCIATION
PO BO X541032
PROCESSING CENTER
LOS ANGELES, CA  90054

NATIONAL ORGANIZATION OF MOTHERS
P O BOX 10305
GEMINI CRICKETS POM
SAN JOSE, CA  95157

NATIONAL PEN COMPANY
DEPARTMENT # 00274501
PO BOX 55000
DETROIT, MI  48255-2745

NATIONAL PROTECTION INDUSTRIES
P.O. BOX 910109
SAN DIEGO, CA  92191

NATIONAL PSORIASIS FOUNDATION
6600 SW 92ND AVE
SUITE 300
PORTLAND, OR  97223

NATIONAL RESTAURANT DEVELOPMEN
23 ELMCROFT COURT
SUITE 205
JACOB MANEVICH
ROCKVILLE, MD  20850

NATIONAL SERVICE
P O BOX 15373
LONG BEACH, CA  90815-5373

NATIONAL SOCIETY BLACK ENGINEE
529 W KENNEDY ST.
RIALTO, CA  92376

NATIONAL SOCIETY OF LEADERSHIP
18111 NORDHOFF STREET
AND SUCCESS
NORTHRIDGE, CA  91330-8260

NATIONAL SOCIETY OF MINORITIES
125 CORONADO AVE # 310
IN HOSPITATLITY
DALY CITY, CA  94015

NATIONAL SOCIETY OF MINORITIES
55 CHUMASERO DR
APT 4 K
IN HOSPITALITY
SAN FRANCISCO, CA  94132

NATIONAL STEAK PROCESSORS INC
301 E 5TH AVE
NATIONAL STEAK & POULTRY
OWASSO, OK  74055

NATIONAL STUDENT SPEECH LANGUA
440 N SAN ANSELMO AVE
HEARING ASSOCIATION AT SFSU
SAN BRUNO, CA  94066

NATIONAL TRANSPLANT ASSISTANCE
150 N. RADNOR CHESTER ROAD
SUITE F120
FUND
RADNOR, PA  19087

NATIONAL WINE & SPIRITS CORP
PO BOX 1602
ACCOUNTS RECEIVABLE
INDIANAPOLIS, IN  46206

NATIONAL YOUTH SPORTS
8615 W KELTON LANE
NYS (NORTHWEST)
PEORIA, AZ  85382

NATION'S RESTAURANT NEWS
P O  BOX 31199
TAMPA, FL  33631-3181

NATION'S RESTAURANT NEWS
PO BOX 16688
NORTH HOLLYWOOD, CA  91615

NATIONWIDE MAINTENANCE INC.
175 MAIN STREET, STE 202
MOUNT KISCO, NY  10549

NATIONWIDE SIGNS, CORP
9 SWEETWOOD DRIVE
RANDOLPH, NJ  07869

NATIVE SUN COMMUNICATIONS
6107 OBISPO AVE
BUSINESS PHONE DIRECT
LONG BEACH, CA  90805

NATIVE SUN COMMUNICATIONS
ATTN: BUSINESS PHONE DIRECT
6107 OBISPO AVE
LONG BEACH, CA  90805

NATIVE'S PROGRAM 4 J
2295 FOUR OAK GRANGE RD
EUGENE, OR  97405

NATIVITY SCHOOL
1250 LAUREL STREET
MENLO PARK, CA  94025

NAT'L RESTAURANT ASS'N
37020 EAGLE WAY
CHICAGO, IL  60678-1370

NATOMAS AUTO BODY & PAINT
829 W. DEL PASO ROAD
SACRAMENTO, CA  95834

NATURE CONSERVANCY
4245 N FAIRFAX DR
SUITE 100
ARLINGTON, VA  02203-1606

NATURE'S BEST
NATURE'S BEST
105 S. PUENTE ST.
BREA, CA  92621

NATURE'S BEST - BILL TO
NATURE'S BEST
P.O. BOX 2248
BREA, CA  92622-2248

NATURE'S PRODUCE COMPANY
2622 S ALAMEDA STREE
P.O. BOX 58366
VERNON, CA  90058-0366

NATURE'S PRODUCE COMPANY
2622 S ALAMEDA STREE
PO BOX 58366
VERNON, CA  90058-0366

NATUROPATHIC MEDICINE FOR
37 MULBERRY ROW
GLOBAL HEALTH
PRINCETON, NJ  08540

NAVIGATORS INS COMPANY
6 INTERNATIONAL DRIVE
RYE BROOK, NY  10573

NAVIGATORS INS COMPANY
ATTN: KELLY WOLFRAM
230 W. MONROE ST, SUITE 1575
CHICAGO, IL  60606

NAVY LEAGUE OF CENTRAL FLORIDA
P O BOX 782111
WOUNDED WARRIOR 5K ORLANDO
ORLANDO, FL  32878-2111

NAYDENOV GYMANTICS BOOSTERS
PO BOX 820603
VANCOUVER, WA  98682

NAYELI FAITH FOUNDATION
PO BOX 3192
DANVILLE, CA  94526

NBEFC '99 BARCELONA
PO BOX 2086
FAIRFIELD, CA  94533

NCB SALES & SERVICE
839 S. MELROSE DR.
VISTA, CA  92083

NCB SALES & SERVICE
839 S. MELROSE DR.
MICHAEL A YOUNG
VISTA, CA  92081

NCH RETAILER SERVICES
15205 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NCH RETAILER SERVICES
15205 COLLECTIONS CENTER DRIVE
BANK OF AMERICAN LOCKBOX SERV
NCH MANUFACTURING SERVICES
CHICAGO, IL  60693

NCH RETAILER SERVICES
ATTN: NCH MANUFACTURING SERVICES
BANK OF AMERICAN LOCKBOX SERV
15205 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NCR CORPORATION
14181 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0162

NEAL H. CONNER
3430 W 11TH AVE
NEON LATITUDES
EUGUEN, OR  97402

NEALE ROYDS
1665 10TH ST.
SANTA MONICA, CA  90404

NEIL ARMSTRON ELEMENTARY SCHOOL
22750 BEAVERHEAD DR
DIAMOND BAR, CA  91765

NEILL EMILY
3430 ST. MARTIN LANE
ST ANN, MO  63074

NELLA CUTLERY & FOOD MACHINERY
3435 NEAL CREEK RD
HOOD RIVER, OR  97031

NELSON EINAR
PO BOX 303
CARPET COPS
ZEPHYR COVE, NV  89448

NELSON MARTINEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

NELSON SOLORZANO
ADDRESS UNAVAILABLE AT TIME OF FILING

NELSON-JAMESON, INC.
PO BOX 1609
TURLOCK, CA  95381

NELSON'S ENTERPRISES OF TAMPA
109 CENTRAL DR.
BRANDON, FL  33510

NEOPOST LEASING
PO BOX 45822
SAN FRANCISCO, CA  94145-0822

NEOPOST USA INC.
PO BOX 3808
HASLER
MILFORD, CT  06460-8708

NEPHCURE FOUNDATION
15 WATERLOO AVE
BERWYN, PA  19312

NEPTUNE FOODS
4510 S. ALAMEDA ST
VERNON, CA  90058

NEPTUNE SWIMMING
PO BOX 317
SANTA ROSA, CA  95402

NERI DISTRIBUTION, INC.
PO BOX 1021
BRONX, NY  10473

NESTLE USA INC
PO BOX 3637
BOSTON, MA  02241-3637

NESTOR HERNANDEZ
131 S MAIN STREET
PLACENTIA, CA  92870

NET IMPACT UNDERGRAD AT UCLA
655 KELTON AVE
APT 302
LOS ANGELES, CA  90024

NETTIE'S HOUSE
PO BOX 234065
ENCINITAS, CA  92024

NETWORK POWER SOLUTIONS, INC.
609 DEEP VALLEY DR.
ROLLING HILLS ESTATES, CA  90274

NEVADA BEVERAGE COMPANY
FILE 50950
LOS ANGELES, CA  90074-0950

NEVADA DEPARMENT OF TAXATION
P.O. BOX 52674
PHONEX, AZ  85072

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY, #115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
RENO, NV  89502

NEVADA DEPT OF TAXATION
PO BOX 52614
PHOENIX, AZ  85072-2614

NEVADA DIABETIS ASSOCIATION
PO BOX 750688
FOR CHILDREN & ADULTS
LAS VEGAS, NV  89136

NEVADA ENERGY
PO BOX 30065
RENO, NV  89520-3065

NEVADA IRRIGATION DISTRICT
1036 W. MAIN ST
P.O. BOX 459003
GRASS VALLEY, CA  95945

NEVADA IRRIGATION DISTRICT
1036 W. MAIN STREET
GRASS VALLEY, CA  95945

NEVADA POWER
P.O. BOX 30086
RENO, NV  89520-3086

NEVADA POWER
PO BOX 30086
RENO, NV  89520-3086

NEVADA SECRETARY OF STATE
206 NORTH CARSON ST
CARSON CITY, NV  89701-4201

NEVADA STATE TREASURER
555 W. WASHINGTON AVE.
UNCLAIMED PROPERTY
LAS VEGAS, NV  89101-1070

NEW AMSTERDAM RESTAURANT EQUP
PO BOX 771
679 S OCEAN AVENUE
KTICHEN WORKS
FREEPORT, NY  11520

NEW BUILDING BLOCKS PRESCHOOL
7000 ARLINGTON BLVD.
FALLS CHURCH, VA  22042

NEW CHEF FASHION INC
3223 EAST 46TH ST
LOS ANGELES, CA  90058

NEW CONCEPTS IN MARKETING
PO BOX 680370
CHARLOTTE, NC  28216

NEW EDUCATION DEVELOPMENT
2305 WASHINGTON AVE
THE PRINCIPAL ACADEMY
SAN LEANDRO, CA  94527

NEW GLOBAL CITIZENS
12345 EL MONTE RD
DE ANZA FOOTHILL COLLAGE
LOS ALTOS, CA  94022

NEW HARVEST CHRISTIAN SCHOOL
723 S. D STREET
OXNARD, CA  93030

NEW HAVEN CHURCH OF GOD
7426 S HOOVER ST.
IN CHRIST
LOS ANGELES, CA  90044

NEW HAVEN SCHOOL FOUNDATION
33377 WESTERN AVE
UNION CITY, CA  94587

NEW HONG KONG NOODLES CO.INC.
360 SWIFT AVE
SO. SAN FRANCISCO, CA  94080

NEW HOPE FOR KIDS, INC.
900 N MAITLAND AVE
MAITLAND, FL  32751

NEW JERSEY AMERICAN WATER
P.O. BOX 371350
PITTSBURGH, PA  15250-7350

NEW JERSEY AMERICAN WATER
P.O. BOX 371476
PITTSBURGH, PA  15250-7476

NEW JERSEY CHORUS
19 CRESTMONT DR.
JERSEY HARMONY CHORUS
HILLBOROUGH, NJ  08844

NEW JERSEY DEPT OF LABOR
P.O. BOX 929
TRENTON, NJ  08646-0929

NEW JERSEY DIV OF FIRE SAFETY
P O BOX 809
TRENTON, NJ  08625-0809

NEW JERSEY DIVISION OF TAXATION
P.O. BOX 281
TRENTON, NJ  08695-0281

NEW JERSEY FIREMEN'S ASSOC
PO BOX 325
NEW JERSEY BANKING & INSURANCE
SURPLUS LINES EXAMING OFFICE
TRENTON, NJ  08625-0325

NEW MILLENIUM
10568 MAGNOLIA AVE. #121
ANAHEIM, CA  92804

NEW PROS COMMUNICATIONS INC
155 HIDDEN REAVINES DR.
POWELL, OH  43065

NEW RIVER ASSOCIATES
11411 NORTH TATUM BLVD.
PHOENIX, AZ  85028

NEW RIVER ASSOCIATES
P.O. BOX 52638
ATTN: DEPT. ARRHTC
PHOENIX, AZ  85072-3260

NEW SONG WORSHIP CENTER
2940 ANDROS STREET
COSTA MESA, CA  92626

NEW SPIRIT COMMUNITY CHURCH
1798 SCENIC AVENUE
BERKELEY, CA  94709

NEW SYSTEM LAUNDRY
432 N E 10TH AVENUE
PORTLAND, OR  97232

NEW VISION PLUMBING & MECH LLC
9511 E HWY 92
TAMPA, FL  33610

NEW WEST BALLET ASSOCIATION
1096 PROSPECT PLACE
VISTA, CA  92081

NEW WEST DISTRIBUTING, INC.
127 WOODLAND AVE
RENO, NV  89523

NEW YORK CITY
66 JOHN STREET, 10TH FLOOR
NEW YORK, NY  10038

NEW YORK CITY DEPARTMENT OF HE
66 JOHN STREET, 11TH FLOOR
NEW YORK, NY  10038

NEW YORK STATE DEPT OF STATE
ONE COMMERCE PLAZA
99 WASHINGTON AVE
DIVISION OF CORPORATIONS
ALBANY, NY  12231-0002

NEW YORK STATE LIQUOR AUTHORITY
84 HOLLAND DRIVE
ALBANY, NY  12208

NEW YORK STATE SALES TAX
NYS SALES TAX PROCESSING
GEN. POST OFFICE, PO BOX 1208
NEW YORK, NY  10116-1208

NEWARK BLUEFINS
5452 JONATHAN DR.
NEWARK, CA  94560

NEWARK JR.HIGH SCHOOL
6201 LAFAYETTE AVE
CATHERINE WARD-MILCES
NEWARK, CA  64562

NEWHALL VALENCIA LOCK & KEY
27265 CAMP PLENTY RD
CANYON COUNTRY, CA  91351

NEWMEYER & DILLION, LLP
895 DOVE STREET, FIFTH FLOOR
NEWPORT BEACH, CA  92660

NEWMEYER DILLION, LLP
895 DOVE STREET, 5TH FLOOR
NEWPORT BEACH, CA  92660

NEWPORT BEACH CHAMBER OF
1470 JAMBOREE RD.
COMMERCE
NEWPORT BEACH, CA  92660

NEWPORT BEACH CONFERENCE
1200 NEWPORT CENTER DR.
SUITE 120
NEWPORT BEACH, CA  92660

NEWPORT MEAT CO.
P O BOX 19726
IRVINE, CA  92623-9726

NEWPORT MEAT COMPANY
16691 HALE AVENUE
IRVINE, CA  92606

NEWPORT TRIAL GROUP
610 NEWPORT CENTER DRIVE
SUITE 700
NEWPORT BEACH, CA  92660

NEWSTAR FRESH FOODS, LLC
P.O. BOX 2627
SALINAS, CA  93902-2627

NEWTECH BEVERAGE SYSTEMS, LTD
#205-9485-189TH STREET
SURREY, BC  V4N 4E6
CANADA

NEWTON MIDDLE SCHOOL-ASB
15616 NEWTON AVE
HACIENDA HEIGHTS, CA  91745

NEWTON PTA
1325 BOURT DR.
SAN JOSE, CA  95718

NEXT DOOR SOLUTIONS TO
234 E GISH ROAD STE 200
DOMESTIC VIOLENCE
SAN JOSE, CA  95112

NHUNGA NGUYEN
ADDRESS UNAVAILABLE AT TIME OF FILING

NICHOLAS & CO.
NICHOLAS & CO.
P.O. BOX 45005
ATTN: AUBREY LARA
SALT LAKE CITY, UT  84145

NICHOLAS BAEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

NICHOLAS MERCURIO
ADDRESS UNAVAILABLE AT TIME OF FILING

NICHOLAS PIZZONE
272 W. WALNUT ST.
LONG BEACH, NY  11561

NICHOLAS RAMIREZ
1018 S BELLE AVE
APT A
CORONA, CA  92882

NICHOLAS ROZAKLIS
ADDRESS UNAVAILABLE AT TIME OF FILING

NICHOLS SALES,  INC.
14140 LIVE OAK AVE. # 4
BALDWIN PARK, CA  91706

NICK BAEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

NICK MAYER
DIRECTOR OF FRANCHISING
CA

NICK PALUSHAJ
11180 ALLEGHENY ST
SUN VALLEY, CA  91352-

NICK PALUSHAJ
11180 ALLEGHENY ST
SUN VALLEY, CA  91352

NICOLAS GALLO
1569 PAMELA ST.
CORONA, CA  92879

NICOLAS HERMENEGILDO
1404 ENSENADA DR.
MODESTO, CA  95353

NICOLAS MARTINEZ
417 EDGEWOOD STREET
INGLEWOOD, CA  90302

NICOLAS MENESES
1746 THELBORN WAY
LA COSTA CARPET CLEANERS
SAN DIEGO, CA  92154

NICOLAS PEREZ
5550 SPRING HOUSE DRIVE
APT 15
PLEASANTON, CA  94588

NICOLE HORENBURG
ADDRESS UNAVAILABLE AT TIME OF FILING

NICOLE IANNI
750 MASON ROAD
VISTA, CA  92084

NICOLE KOENIG BENEFIT FUND
2702 SPRING FOREST
IMPERIAL, MO  68052

NICOLE LAWLOR
567 BLACKHAWK CLUB DR
DANVILLE, CA  94506

NICOLE RICHARDSON
1142 MARINE AVE # 9
GARDENA, CA  90247

NICOLE SEIKALY
100 UNIVERSAL CITY PLAZA, #153
C/O 4 MC
UNIVERSAL CITY, CA  91608

NICOLE STROUD
1506 67TH AVE
OAKLAND, CA  94601

NICOLE SUTTON
2575 FORTUNE WAY
STE E
VISTA, CA  92081

NICOR GAS
P.O. BOX 632
AURORA, IL  60507-0632

NICOR GAS
PO BOX 632
AURORA, IL  60507-0632

NIELSEN CITRUS PRODUCTS
15621 COMPUTER LANE
HUNTINGTON BEACH, CA  92649

NIKKEI STUDENT UNION AZTECS
7270 HYATT STREET UNIT 2
SAN DIEGO, CA  92111

NILES CENTERVILLE LITTLELEAGUE
PO BOX 2604
FREMONT, CA  94536

NINE LIVES FOUNDATION
3016 ROLISON RD.
REDWOOD CITY, CA  94063

NINIA GRAY
728 WIGEON WAY
SUISUN, CA  94585

NINIS LLORENS
1520 BRANHAM LN # 7
SAN JOSE, CA  95118

NISHIMOTO TRADING CO., LTD
13409 ORDEN DRIVE
SANTA FE SPRINGS, CA  90670-6336

NISIE'S ENCHANTED, INC
11102 LOS ALAMITOS BLVD
ENCHANTED FLORIST
LOS ALAMITOS, CA  90720

NISSAN NORTH AMERICA, INC.
PO BOX 685001
FRANKLIN, TN  37068-5001

NITRO SECURITY, INC.
230 COMMERCE WAY
SUITE 325
PORTSMOUTH, NH  03801

NIVALDO ZADA
834 W. SCHOOL ST.
DBA COMPTON REPAIR
COMPTON, CA  90220

NIXON ELEMENTARY SCHOOL
1711 STANFORD AVENUE
STANFORD, CA  94305-1393

NOAH'S PLACE PRESCHOOL
12647 SW 62ND AVE
PORTLAND, OR  97219

NOAMI R LINDSAY
4710 SE 39TH #4
PORTLAND, OR  97202

NOBLEMAN CARPET CLEANING SERVI
7071 ROCK CREEK WAY
SACRAMENTO, CA  95824

NOE ALBERTO
ADDRESS UNAVAILABLE AT TIME OF FILING

NOE GARCIA
6617 72ND ST #1
PARAMOUNT, CA  90723

NOE LINARES
633 68TH STREET, APT # 2
SAN DIEGO, CA  92114

NOEL AVALOS
12062W. EDINGER AVE
SPACE NO. 32
SANTA ANA, CA  92704

NOEL TREVINO
21309 MARJORIE AVENUE
BACKFLOW TESTING & SERVICE
TORRANCE, CA 90503

NOELINA CLARK
3609 DAYTON ST.
SACRAMENTO, CA 95838

NOISETE GOURMET FOODS
12812 VALLEY VIEW ST. #2
CHRISTOPHER VENELIN
GARDEN GROVE, CA 92845

NOISETE GOURMET FOODS
ATTN: CHRISTOPHER VENELIN
12812 VALLEY VIEW ST. #2
GARDEN GROVE, CA 92845

NOISETTE GOURMET FOODS
19891 KESWICK LANE
HUNTINGTON BEACH, CA 92646

NONDISCLOSURE CONFIDENTIALIT
AGREEMENTS
ADDRESS UNAVAILABLE AT TIME OF FILING

NOR CAL OUTLAWZ
1852 W 11TH STREET SUITE 447
TRACY, CA 95376

NORBERTO FUENTES
146 W HILL AVE APT 35
FULLERTON, CA 92832

NORBERTO M ARISTA
2360 W MORO BLVD.
ANAHEIM, CA 92801

NOR-CAL BEVERAGE CO. INC
6230 ENTERPRISE DRIVE
DIAMOND SPRINGS, CA 95619

NOR-CAL BEVERAGE CO. INC.
2286 STONE BLVD
WEST SACRAMENTO, CA 95691-4097

NORCAL CHRISTIAN SCHOOLS, INC
655 SOUTH FIRST ST
BOX C
NEIGHBORHOOD CHRISTIAN SCHOOL
DIXON, CA 95620

NORCAL GOLDEN RETRIEVER RESCUE
405 EL CAMINO REAL
SUITE 420
MENLO PARK, CA 94025-5240

NORCAL HITMEN
5317 TYCT.
YOUTH BASEBALL
ROCKLIN, CA 95765

NORCAL QUAKE SOFTBALL
180 SISKIYOV CT
SAN BRUNO, CA 94066

NORCO DELIVERY SERVICES
P.O. BOX 4836
ACTION COURIER/WESTERN STATES
ANAHEIM, CA 92803

NOREEN ALBANNA
6009 PASEO ACAMPO # 220
CARLSBAD, CA 92009

NORMA CHAGOLLAN
PO BOX 2751
RANCHO CUCAMONGA, CA 91729

NORMA CHAVEZ
4849 SNOWDEN AVE
LAKEWOOD, CA 90712

NORMA MCADAMS
1908 E 66TH ST
INDIANAPOLIS, IN 46220

NORMA NEVAREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

NORMA PENA ESQUIVEL
10943 CAMINITO TIERRA
SAN DIEGO, CA 92131

NORMA RUIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

NORMA SIRCAR
ADDRESS UNAVAILABLE AT TIME OF FILING

NORMA VALENCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

NORMAN BENEFIELD
5424 LAUREL CANYON BLVD.
# 177
VALLEY VILLAGE, CA 91607

NORTH AMERICAN DIRECTORY SRVCS
320 E 27TH STREET
LOVELAND, CO 80538

NORTH AMERICAN SCALE CO.
2270 COLORADO BLVD
LOS ANGELES, CA 90041

NORTH BAY CHRISTIAN ACADEMY
6965 REDWOOD BLVD
NOVATO, CA 94945

NORTH BAY ELITE
PO BOX 2086
RAPIDS
FAIRFIELD, CA 94533

NORTH BAY ELITE FUTBAL CLUB
PO BOX 2806
NBEFC-GALAXY
FAIRFIELD, CA  94533

NORTH BAY ELITE FUTBOL CLUB
3008 POLAR CT.
TEAM FIRE
FAIRFIELD, CA  94534

NORTH BAY KUNG FU INSTITUE
721-C WEST NAPA ST.
SONOMA, CA  95476

NORTH BEACH SAFE & LOCK
947 COLUMBUS AVENUE
SAN FRANCISCO, CA  94133

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0500

NORTH CAROLINA-DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0500

NORTH CLACKAMAS SCHOOL DIST
4444 SE LAKE RD
MHS DANCE TEAM
MILWAUKIE, OR  97222

NORTH CLACKAMAS VOLLEYBALL
PO BOX 1220
CLUB INC.
CLACKAMAS, OR  97015

NORTH COAST PRESBYTERIAN CHURC
1831 S EL CAMINO REAL
ENCINITAS, CA  92024

NORTH COUNTY HEALTH SERVICES
150 NALPREDA RD.
SAN MARCOS, CA  92069

NORTH HIGH BOYS VOLLEYBALL
3260 W 182ST
TORRANCE, CA  90504

NORTH HIGH SCHOOL
3620 W. 182 ND ST.
MUSIC DEPT
TORRANCE, CA  90504

NORTH HILLS BAPTIST CHURCH/SCH
200 ADMIRAL CALLAGHAN LANE
VALLEJO, CA  94591

NORTH JUSTICE CENTER
PO BOX 31064
SUPEROR COURT OF CA/ORANGE
LAGUNA HILLS, CA  92654-1064

NORTH LONG BEACH FOOTBALL
PO BOX 7552
LONG BEACH, CA  90808

NORTH MARIN WATER DIST
PO BOX 146
NOVATO, CA  94948-0146

NORTH MARIN WATER DISTRICT
P.O. BOX 146
999 RUSH CREEK PLACE
NOVATO, CA  94948-0146

NORTH ORANGE COUNTY COMM CD
1830 W ROMNEYA AVE
CNSA CYPRESS COLLEGE
ANAHEIM, CA  92801-1819

NORTH ORANGE COUNTY COMMUNITY
1830 W ROMNEYA AVENUE
COLLEGE DISTRICT CYPRESS COLLE
ANAHEIM, CA  92801-1819

NORTH OREGON REGION
PO BOX 1781
SEARCH FOR RESCUE NORSAR
CLACKAMAS, OR  97015

NORTH PARK COMMUNITY CHURCH
2297 E SHEPHERD AVE
FRESNO, CA  93720

NORTH PLAINS PTO
PO BOX 190
32030 NW NORTH AVE
NORTH PLAINS, OR  97133

NORTH SHOREVIEW MONTESSORI
1301 CYPRESS ST.
PTA
SAN MATEO, CA  94401

NORTH SOUTH FOODS GROUP INC
3373 STERLING RIDGE COURT
NORTH SOUTH TRADING
LONGWOOD, FL  32779

NORTH SOUTH FOODS GROUP INC
ATTN: NORTH SOUTH TRADING
3373 STERLING RIDGE COURT
LONGWOOD, FL  32779

NORTH SOUTH FOODS, INC
NORTH SOUTH FOODS, INC
3373 STERLIGN RIDGE COURT
ATTN: ELLEN
LONGWOOD, FL  32779

NORTH STAR ACADEMY
400 DUANE ST.
WASHINGTON DC TRIP
REDWOOD CITY, CA  94062

NORTH STATE BUILDING INDUSTRY
1536 EUREKA RD
ROSEVILLE, CA  95661

NORTH TERRACE ELEMENTARY
940 CAPISTRANO DR
PTA
OCEANSIDE, CA  92058

NORTH TORRANCE LITTLE LEAGUE
PO BOX 6662
TORRANCE, CA  90504

NORTH TORRANCE YOUTH MUSICIAN
PO BOX 6191
TORRANCE, CA  90504

NORTH VALLEY BAPTIST CHURCH
2960 HARTNELL AVE
CROSS POINTE COMMUNITY CHURCH
REDDING, CA  96002

NORTHBAY EITE FC CYPRUS
2933 CALABERAS DR.
FAIRFIELD, CA  94534

NORTHBAY ELITE FUTBOL CLUB
4300 SUISON VALLEY
NBEFC 01'G
FAIRFIELD, CA  94533

NORTHBAY ELITE FUTBOL CLUB
PO BOX 2086
NBEFC 02G BLE RIVER PLATE
FAIRFIELD, CA  94533

NORTHBAY FOURSQUARE CHURCH
330 AVIAN ST
ZOREO YOUTH
VALLEJO, CA  94591

NORTHEAST VALLEY HEALTH CORP
1172 N MACLAY AVENUE
SAN FERNANDO, CA  91340-1819

NORTHERN CALIF DEMOLAY ASSOC
34400 MISSION BLVD.
UNION CITY, CA  94587

NORTHERN LIGHT SCHOOL
3710 DORISA AVE
OAKLAND, CA  94605

NORTHERN SOLANO LODGE # 2534
307 FLAGSTONE DR
SONS OF ITALY
SUISUN CITY, CA  94585-1799

NORTHGATE MARKET
NORTHGATE SUPERMARKETS
1400 S. ALLEC STREET
ANAHEIM, CA  92805

NORTHMINISTER PRESBYTERIAN
400 RANCHERIA ROAD
DIAMOND BAR, CA  91765

NORTHRIDGE BUSINESS CENTERS
THE COMMON
140 SOUTH LAKE AVE  STE 274
PASADENA, CA  91101-4734

NORTHRIDGE COLLISION CENTER
8331 BALBOA BLVD.
NORTHRIDGE, CA  91325

NORTHRIDGE PACERS TRACK CLUB
10124 WHEATLAND AVE
SUNLAND, CA  91040

NORTHSIDE FELLOWSHIP
3460 OAKDALE RD
SUITE B
MODESTO, CA  95355

NORTHSIDE LIQUOR
ADDRESS UNAVAILABLE AT TIME OF FILING

NORTHSIDE LIQUOR
**PREPAID VENDOR ONLY**

NORTHWEST CASCADE INC
P O BOX 12923
DBA HONEY BUCKETS
SALEM, OR  97309-0923

NORTHWEST CHAMBER OF COMMERCE
11965 ST. CHARLES ROCK RD.
STE 203
BRIDGETON, MO  63044

NORTON SPACE & AREONAUTICS ACA
503 E CENTRAL AVE
SAN BERNARDINO, CA  92408

NORTRE DAME DES VICTOIRES
566 BUSH STREET
SAN FRANCISCO, CA  94108

NORWALK WOMEN'S CLUB
PO BOX 281
NORWALK, CA  90650

NORWALK-LA MIRADA USD
12828 PIONEER BLVD.
N L M A A
NORWALK, CA  90650

NOTRE DAME HIGH SCHOOL
13645 RIVERSIDE DR.
THEATRE
SHERMAN OAKS, CA  91423

NOVAMEX
500 WEST OVERLAND
SUITE 300
EL PASO, TX  79901

NOVATO DISPOSAL SERVICE
P.O. BOX 1300
SUISUN, CA  94585-4300

NOVATO DISPOSAL SERVICE, INC.
PO BOX 1300
SUISUN, CA  94585-4300

NOVATO FIRE FOUNDATION
95 ROWLAND WAY
NOVATO, CA  94945

NOVATO GYMNASTICS BOOSTERS
950 SEVENTH ST.
NOVATO, CA  94945

NOVATO HIGH SCHOOL
625 ARTHUR ST
KRISTEN SHETS
NOVATO, CA  94947

NOVATO RIPTIDE SWIM TEAM
1415 MONTE MARIA AVE
NOVATO, CA  94947

NOVATO UNITED 97 BOYS TEAM
5 MONTEREY CT.
NOVATO, CA  94945

NOVATO YOUTH SOCCER ASSOC
PO BOX 1046
NOVATO UNITED 02 A BOYS
NOVATO, CA  94948

NOVATO YOUTH SOCCER ASSOCIATIO
PO BOX 1046
NOVATO, CA  94948

NSA @ SFSU
1600 HOLLOWAY AVE
NAS @ SFSU C/ CASSIE WONG
SAN FRANCISCO, CA  94132

NTAF NORTHWEST KIDNEY FUND
150 N RADNOR CHESTER RD
SUITE F-120
RADNOR, PA  19087

NTAF SW STEMCELL TRANSPLANT FU
150 N RADNOR CHESTER RD
SUITE F-120
IN HONOR OF GEORGE REX DEAN
RADNOR, PA  19087

NU ALPHA KAPPA FRATERNITY, INC
5721 LINDO PASEO
SAN DIEGO, CA  92115

NUCO2 INC.
P.O. BOX 9011
STUART, FL  34995

NUCO2 INC.
PO BOX 9011
STUART, FL  34995

NUCO2 LLC
PO BOX 9011
PEPSIAMERICAS
STUART, FL  34995

NUESTRA ALMA LATINA
1 LMU DRIVE MS-B 8067
LOS ANGELES, CA  90045

NULITE INC.
P.O. BOX 1017
POWAY, CA  92074-1017

NULITE LIGHTING MAINTENANCE
P. O. BOX 1017
POWAY, CA  92074-1017

NUMARA SOFTWAR, INC.
PO BOX 933754
ATLANTA, GA  31193-3754

NURSES FOR NEWBORNS FOUNDATION
7259 LANDSDOWNE
SUITE 100
ST. LOUIS, MO  63119

NURSING RECONGNITION FUND
751 SOUTH BASCOM AVE
RM 7C034
SAN JOSE, CA  95128

NURSING STUDENTS' ASSOCIATION
3637 BALBOA STREET
NSA & SFSU
SAN FRANCISCO, CA  94121

NUTRITION & DIET SERVICES
P O BOX 67070
PORTLAND, OR  97268

NUTRITION COMPLEMENTARY &
1811 S BENTLEY AVE APT 305
ALTERNATIVE MEDICINE
LOS ANGELES, CA  90025

NUVIA A LOPEZ
2875 COLGATE DR.
OCEANSIDE, CA  92056

NV SYSTEM OF HIGHER EDUCATION
1664 N. VIRGINIA STREET
ASIAN AMERICAN WOMEN OF
EXCELLENCE
RENO, NV  89557

NVC PTEC CLUB
2277 NAPA-VALLEJO HIGHWAY
PSYCH TECH CLUB DECEMBER 2010
NAPA, CA  94558

NW NATURAL
P.O. BOX 6017
PORTLAND, OR  97228-6017

NW NATURAL
P.O. BOX 8905
PORTLAND, OR  97255-0001

NYC DEPARTMENT OF FINANCE
P.O. BOX 5140
KINGSTON, NY  12402-5140

NYC DEPT OF HEALTH
ADMINISTRATIVE TRIBUNAL
PO BOX 4199, CHURCH ST STATION
NEW YORK, NY  10277-0506

NYC FIRE DEPARTMENT
P.O. BOX 840
CHURCH STREET STATION
NEW YORK, NY  10008-0840

NYCOLE BRUMMETTE
ADDRESS UNAVAILABLE AT TIME OF FILING

NYS BAD BOYZ FOOTBALL
1521 ROSITA DRIVE
LAS VEGAS, NV  89123

NYS CORP TAX, PROCESSING UNIT
P.O. BOX 1909
ALBANY, NY  12201-1909

NYS CORP TAX-PROCESSING UNIT
P.O. BOX 1909
ALBANY, NY  12201-1909

NYS CORP TAX-PROCESSING UNIT
P.O. BOX 22095
ALBANY, NY  12201-2095

NYS DEPARTMENT OF TAXATION AND
FINANCE
P.O. BOX 15172
ALBANY, NY  12212-5172

O P T C
3038 MAGNOLIA AVE
ORANGE, CA  92865

O.C. RESTAURANT UPHOLSTERY
3605 MARCARTHUR # 712
SANTA ANA, CA  92704

O.W. LEE CO. INC.
1822 E. FRANCIS STREET
ONTARIO, CA  91761

OAK CREEK ELEMENTARY SCHOOL
55 SW KINGSGATE ROAD
LAKE OSWEGO, OR  97035

OAK GROVE ELEMENTARY PTO
2150 S.E. TORBANK AVE.
MILWAUKIE, OR  97222

OAK GROVE HIGH SCHOOL
285 BLOSSOM HILL RD
PTSA
SAN JOSE, CA  95123

OAK GROVE HIGH SCHOOL BOOSTERS
PO BOX 53627
SAN JOSE, CA  95153-0627

OAK GROVE LITTLE LEAGUE
5248 SAVENDISH CT.
SAN JOSE, CA  95136

OAK HILL ELEMENTARY
11 S HIAWASSEE
PTA
ORLANDO, FL  32835

OAK HILL ELEMENTARY SCHOOL
3909 N LOOP BLVD.
ANTELOPE, CA  95843

OAK HILLS ELEMENTARY
2625 NW 153RD AVE
BEAVERTON, OR  97006

OAK LEVEL BAPTIST CHURCH
10564 2ND AVENUE
OCOEE, FL  34761

OAK LILY APARTMENTS LLC
1284 MESA ROAD
C/O STUART FUSS
SANTA BARBARA, CA  93108

OAK LILY APARTMENTS LLC AND RAYMOND
I. AND ANN BROWN, TRUSTEES
C/O STUART FUSS
1284 MESA ROAD
SANTA BARBARA, CA  93108

OAKLAND CENTER SPIRITUAL LIVIN
5000 CLAREWOOD DR.
OAKLAND, CA  94618

OAKLAND DYNAMITES
4100 REDWOOD RD # 345
OAKLAND, CA  94619

OAKLAND EAST BAY ALUMNAE CHAPT
P O BOX 2149
DELTA SINGNA THETA SORORITY
OAKLAND, CA  94621

OAKMEAD SIGN & MAINT ASSOC
50 W SAN FERNANDO ST   STE 320
SAN JOSE, CA  95113

OAKMONT DANCE/DRILL TEAM
608 GREGORY CT.
ROSEVILLE, CA  95661

OAKMONT HIGH SCHOOL
1710 CIRBY WAY
IB PARENT GROUP
ROSEVILLE, CA  95661

OAKMONT HIGH SCHOOL
1710 CIRBY WAY
SOBER GRAD NIGHT
ROSEVILLE, CA  95661

OAKMONT HIGH SCHOOL
1710 CIRBY WAY
STUDENT GOVERNMENT
ROSEVILLE, CA  95661

OAKMONT TOUCHDOWN CLUB
1710 CIRBY WAY
OAKMONT PARENT CLUB
ROSEVILLE, CA  95661

OAKMONT VOLLEYBALL
1710 CIRBY WAY
OAKMONT HIGH SCHOOL
ROSEVILLE, CA  95661

OAKREST PARENT FOUNDATION
675 BALOUR DRIVE
ENCINITAS, CA  92009

OAKWOOD CORP. HOUSING
FILE 056739
LOS ANGELES, CA  90074-6739

OASIS BAPTIST CHURCH
4824 E. DESERT INN RD.
OASIS CHRISTIAN ACADEMY
LAS VEGAS, NV  89121

OASIS TROPICALS
9369 WHITE
ST LOUIS, MO  63144

OBDULIO MENDIZABAL
ADDRESS UNAVAILABLE AT TIME OF FILING

OBIE MEDIA
4730 SW MACADAM STE 201
PORTLAND, OR  97201

OBM ENTERPRISES LLC
531 ENCINITAS BLVD.
#201
COMMUNITY GUIDE
ENCINITAS, CA  92024

OC ELITE CHEER
6082 KILLARNEY AVE
GARDEN GROVE, CA  92845

OC RESTAURANT ASSOCIATION, INC
25882 PINEWOOD LN
LAGUNA HILLS, CA  92653

OC WEEKLY LP
2975 RED HILL AVE
SUITE 150
COSTA MESA, CA  92626

OCCUPATIONAL HEALTH CENTERS OF
CALIFORNIA MEDICAL CORP
PO BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

OCCUPATIONAL HEALTH CTRS OF CA
CONCENTRA MEDICAL CENTERS
P O BOX 3700
ACCT.#N23-0940100072
RANCHO CUCAMONGA, CA  91729-3700

OCEAN GLASS & SCREEN
6396 HOLLISTER AVE SUITE C
GOLETA, CA  93117-3114

OCEAN SHORE SCHOOL
411 OCEANA BLVD.
PTO
PACIFICA, CA  94044

OCEAN TOUCH CORPORATION
PO BOX 845
YORBA LINDA, CA  92885

OCEANA HIGH SCHOOL
401 PALOMA AVE
PACIFICA, CA  94044

OCEANSIDE CHAMBER OF COMMERCE
928 NORTH COAST HIGHWAY
OCEANSIDE, CA  92054

OCEANWEAR SPORTS
22 STATE STREET
7228
SANTA BARBARA, CA  93101

OCITY MAGIC
23095 S BLUE GRASS LANE
ESTACADA, OR  97023

OCOEE ELEMENTARY PTA
400 S. LAKEWOOD AVE
OCOEE, FL  34761

OCOEE HIGH SCHOOL
1925 OCOEE CROWN POINT PARKWAY
OCOEE, FL  34761

OCOEE HIGH SCHOOL
2185 FULLER CROSS RD
OCOEE FFA BOOSTERS
OCOEE, FL  34761

OCOEE JR.
PO BOX 748
SR FOOTBALL LEAGUE
OCOEE, FL  34761

OCONNOR HOSPITAL
PO BOX 1387
SAN CARLOS, CA  94070

OCTAVIO ACOSTA
7851 TOPANGA CANYON
CANOGA PARK, CA  91304

OCTAVIO ARREOLA
18926 SHERMAN WAY UNIT #305
OCTAVIO'S HEATING & AIR
RESEDA, CA  91335

OCTAVIO CASAS
1706 MONROE ST. #3
SANTA CLARA, CA  95050

OCTAVIO MARTINEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ODILON FUENTES
326 E PEARSON AVE # 8
ANAHEIM, CA  92802

ODIN CATALAN
627 LINDEN AVE APT 19
LONG BEACH, CA  90802

ODIN E. OCAMPO
6389 DANTON WAY
CITRUS HEIGHTS, CA  95610

ODIN OCAMPO
6389 DENTON WAY
CITRUS HEIGHTS, CA  95610

ODIORNE RECRUITING, INC.
19445 GOLDEN MEADOW LOOP
BEND, OR  97702

OFF THE RAIL BREWING CO.
PREPAID VENDOR ONLY
FOREST GROVE, OR  97116

OFFICE DEPOT
P O BOX 70025
LOS ANGELES, CA  90074-0025

OFFICE DEPOT, INC.
P.O. BOX 70025
LOS ANGELES, CA  90074-0025

OFFICE EXPRESS 0016
30% DISCOUNT & NO TAX
ATTN: STEPHEN DAVIS

OFFICE EXPRESS 7158
30% DISCOUNT & NO TAX
ATTN: STEPHEN DAVIS

OFFICE EXPRESS 7227
30% DISCOUNT & NO TAX
ATTN: STEPHEN DAVIS

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DAVID M. KLAUDER, ESQ
844 KING STREET, SUITE 2207
WILMINGTON, DE  19801

OFL MARKESA
1912 E VERNON AVE SUITE 110
VERNON, CA  90058-0000

OGLETREE,DEAKINS,NASH,SMOAK &
STEWARD, P.C.
PO BOX 89
COLUMBIA, SC  29202

O'GORMAN BROTHERS, INC.
996 ROUTE 33
ROOTERMAN
FREEHOLD, NJ  07728

OHCAL FOODS LLC
20501 VENTURA BLVD SUITE 375
SUBWAY
WOODLAND HILLS, CA  91364

OHIO DEPT OF TAXATION
P.O. BOX 27
COLUMBUS, OH  43216-0027

OHLONE ELEMENTARY SCHOOL
950 AMARILLO
PTA
PALO ALTO, CA  94303

OHLSON PACKAGING
P.O. BOX 13186
CP PACKAGING INC.,
CHEYENNE, WY  82003-1386

OILSTOP, INC
5665 REDWOOD DR, SUITE 6
ROHNERT PARK, CA  94928

OKAMI INC.
11019 PENROSE STREET
SUN VALLEY, CA  91352

OLAES CLEANING SERVICE
ATTN: MARTHA OLAES
P.O. BOX 728
MORENO VALLEY, CA  92556

OLCC
ADDRESS UNAVAILABLE AT TIME OF FILING

OLCC
**PREPAID VENDOR ONLY***

OLD DOMINION FREIGHT LINE, INC
PO BOX 79008
CITY OF INDUSTRY, CA  91716-9008

OLD ENGLISH SHEEPDOG CLUB AMER
18315 OWL DR.
LUTZ, FL  33548

OLD MUTUAL BUSINESS SERVICE
1001 FLET STREET
BALTIMORE, MD  21202

OLD TOWN DEVELOPMENT CO
C/O HACIENDA HOTEL
4041 HQARNEY STREET
SAN DIEGO, CA  92110

OLD TOWN DEVELOPMENT COMPANY
C/O HACIENDA HOSPITALITY HOLDINGS, LLC
11250 EL CAMINO REAL
SAN DIEGO, CA  92130

OLD TOWN FIBERGLASS, INC.
456 MONTGOMERY ST
ORANGE, CA  92868

OLDE WORLD IMPORTS INC.
75-1 WINDSOR AVENUE
SUITE B
AIDIL WINES & LIQUORS
MINEOLA, NY  11501

OLEN COMMERCIAL REALTY CORP.
7 CORPORATE PLAZA
NEWPORT BEACH, CA  92660

OLEN POINTE BREA, LLC
FILE 50513
OLEN COMMERCIAL REALTY CORP
HO0919-OPB104-1
LOS ANGELES, CA  90074-0513

OLGA LEDESMA
9350 MAGNOLIA AVE
DJS GLASS AND MIRROR
RIVERSIDE, CA  92505

OLGA ROMERO
1502 MARION WAY
ROMERO CLEANING
SANTA ANA, CA  92706

OLINDA ELEMENTARY SCHOOL
109 LILAC LANE
PTO
BREA, CA  92823

OLINDA PTA
5855 OLINDA ROAD
EL SOBRANTE, CA  94803

OLINGER DISTRIBUTING CO
PO BOX 681008
INDIANAPOLIS, IN  46268-1008

OLIVAS CONSULTING
ATTN: RAUL OLIVAS
P.O. BOX 428
LAKEWOOD, CA  90714

OLIVAS CONSULTING
P O BOX 428
RAUL OLIVAS
LAKEWOOD, CA  90714

OLIVE DRIVE PARTNERS
3939 BERNARD ST SUITE 1
C/O RANDY STEINART
BAKERSFIELD, CA  93306

OLIVE DRIVE PARTNERS
3939 BERNARD STREET, SUITE 1
BAKERSFIELD, CA  93306

OLIVE ELEMENTARY SCHOOL
629 PLUM STREET
NOVATO, CA  94945

OLIVEHURST LINDA LITTLE LEAGUE
PO BOX 766
OLIVEHURST, CA  95961

OLIVE-IT INTERNATIONAL INC
991 MATHESON BLVD E
UNIT 14
MISSISSAUGA, ON  L4W 2V3
CANADA

OLIVEN HAIN MUNICIPAL WATER DISTRICT
PO BOX 502630
SAN DIEGO, CA  92150-2630

OLIVENHAIN MUNICIPAL WATER DISTRICT
P O  BOX 502630
SAN DIEGO, CA  92150

OLIVENHAIN PIONEER ELEMENTARY
800 CALLE ACERVO
CARLSBAD, CA  92009

OLIVER HOLT SONS & DAUGHTERS
8611 AMESTOY AVE.
CHRISTMAS TREES
NORTHRIDGE, CA  91325

OLIVET FAMILIES PAR.TEACH. ORG
1825 WILLOWSIDE AVE.
SANTA ROSA, CA  95401

OLIVIA BARAJAS
2178 PLACENTIA AVE
APT # A
COSTA MESA, CA  92627

OLIVIA CARRETERO
1980 WINDMILL CIR
SANTA ROSA, CA  95403

OLIVIA MARQUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

OLPH CATHOLIC SCHOOL
6686 STREETER
RIVERSIDE, CA  92504

OLYMPIA HIGH SCHOOL BAND
4301 SOUTH APOPKA VINELAND RD
ORLANDO, FL  32835

OLYMPIAN
DEPT 34516
PO BOX 39000
SAN FRANCISCO, CA  94139-9000

OLYMPIC II MALL SERVICES
P.O. BOX 19930
FOUNTAIN HILLS, AZ  85269-9930

OLYMPIC II MALL SERVICES
PO BOX 19930
FOUNTAIN HILLS, AZ  85269-9930

OLYMPIC MAINTENANCE
3025 SOFFEL AVENUE
MELROSE PARK, IL  60160

OMAR CARO
11111 STRATHERN ST.
APT 75
SUN VALLEY, CA  91352

OMAR LOPEZ
3720 40TH ST
SACRAMENTO, CA  95820

OMEGA COMMUNITY CHARITY
PO BOX 2241
OCEANSIDE, CA  92051

OMEGA PSI PHI FRATERNITY INC.
2307 FENTAN PARKWAY SUITE 107
SAN DIEGO, CA  92108

O'MELVENY AND MYERS #7229
ATTN: DELORES DARDEN

OMNI INTERNATIONAL PROTECTIVE
PO BOX 472
ARTESIA, CA 90702

OMULU CAPOEIRA GROUP
25588 MAITLAND DR.
HAYWARD, CA 94542

ON STAGE VACAVILLE
1010 ULATIS DRIVE
VACAVILLE, CA 95687

ONBOARD SERVICE, INC.
402 BEAVERCREEK RD # 111
EUGENE, OR 97045

ONCOLOGY NURSING SOCIETY
5003 BROOKHAVE WAY
ANTIOCH, CA 94531

ONE ATHLETICS
5950 KEY CT.
LOOMIS, CA 95650

ONE CIRCLE, INC.
2872 BAYSHORE AVE
VENTURA, CA 93001

ONE EMBARCADERO CENTER
VENTUREC/O BOSTON PROPERTY,
LIMITED PARTNER
PRUDENTIAL CENTER
111 HUNTINGTON AVENUE, SUITE 300
BOSTON, CA 02199-7610

ONE GENERATION
17400 VICTORY BLVD.
VAN NUYS, CA 91406

ONE HEART SOURCE
PO BOX 24293
LOS ANGELES, CA 90024

ONE NETWORK ENTERPRISES, INC
4055 VALLEY VIEW LANE
SUITE 1000
DALLAS, TX 75244-5069

ONE STEP BEYOND, INC
9299 W OLIVE AVE
SUITE 311
PEORIA, AZ 85345

ONE VOICE CHURCH
PO BOX 5725
PASADENA, CA 91117

ONE WORLD TRAVEL, INC.
4629 CANDLEWOOD ST. SUITE 200
LAKEWOOD, CA 90712

ONE2ONE
PO BOX 2464
VINCENTOWN, NJ 08088-2464

ONEIDA LTD
23752 NETWORK PLACE
CHICAGO, IL 60673-1237

O'NEIL'S LOCK & KEY, INC.
158 S. MAIN STREET
MILPITAS, CA 95035

ONION DIRECT LLC
7220 CANYON ROAD
CONNELL, WA 99326

ONIONS DIRECT L.L.C.
P.O. BOX 34960
SEATTLE, WA 92124-1960

ONIONS DIRECT LLC
P.O. BOX 34960
SEATTLE, WA 92124-1960

ON-POINT VIDEO PRODUCTIONS, LL
829 27TH AVE
OAKLAND, CA 94601

ON-SITE RESTAURANT SERVICE INC
568 SOUTH WATERMAN AVE STE J
SAN BERNARDINO, CA 92408

ONTARIO CITY HALL
303 EAST B STREET
LICENSE DEPARTMENT
ONTARIO, CA 91764

ONTARIO MILLS
P.O.BOX 198844
ATLANTA, GA 30384-8844

ONTARIO REFRIGERATION SERVICE,
635 S MOUNTAIN AVE
ONTARIO, CA 91762

OPEN BIBLE CHURCH
3223 SE 92ND AVE
COLUMBIA RIDGE SCHOOL
PORTLAND, OR 97266

OPEN GATE NURSERY SCHOOL
2124 BREWSTER AVE
REDWOOD CITY, CA 94062

OPEN HOUSE MINISTRIES HOMELESS
900 W 12TH ST
SHELTER
VANCOUVER, WA 98660

OPEN TABLE, INC.
799 MARKET STREET, SUITE 400
SAN FRANCISCO, CA 94103

OPEN TABLE, INC.
PO BOX 49322
SAN JOSE, CA  95161-9322

OPERA PATISSERIES
8480 REDWOOD CREEK LANE
SAN DIEGO, CA  92126

OPERATION FOOD SEARCH, INC.
6282 OLIVE BLVD.
ST. LOUIS, MO  63130

OPERATION KENYA, INC.
1337 W. 9TH STREET
SAN PEDRO, CA  90732

OPERATION MOM
PO BOX 8002
AUBURN, CA  95604

OPERATION SAFE HOUSE
9685 HAYES
RIVERSIDE, CA  92503

OPERATION SMILE
6435 TIDEWATER DRIVE
NORFOLK, VA  23509

OPERATION SMILE AT UCLA
646 HILGARD AVENUE
LOS ANGELES, CA  90024

OPUS LAW GROUP / THOMAS JAMES
1325 FOURTH AVENUE, SUITE 1800
SEATTLE, WA  98101

OPUS LAW GROUP PLLC
1325 FOURTH AVENUE STE 1800
SEATTLE, WA  98101

ORACLE CORPORATION
P O  BOX 44471
SAN FRANCISCO, CA  94144-4471

ORANGE & ROCKLAND
P.O. BOX 1005
SP VALLEY, NY  10977

ORANGE & ROCKLAND
PO BOX 1005
SPRING VALLEY, NY  10977

ORANGE CITY MILLS LIMITED PARTNERSHIP
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

ORANGE CITY MILLS LTD PTSHP
P.O.BOX 281294
THE BLOCK AT ORANGE
ATLANTA, GA  30384-1294

ORANGE COUNTY BUSINESS JOURNAL
18500 VON KARMAN AVE
STE 150
IRVINE, CA  92612

ORANGE COUNTY CLERK RECORDER
12 CIVIC CENTER PLAZA
SANTA ANA, CA  92701

ORANGE COUNTY FIRE AUTHORITY
P O BOX 51985
IRVINE, CA  92619-1985

ORANGE COUNTY ICE
1105 E WALNUT STREET
SANTA ANA, CA  92701

ORANGE COUNTY PAINTS
2112 W. LINCOLN AVE.
ANAHEIM, CA  92801

ORANGE COUNTY PRINTING CO.
2485 DA VINCI
ACCOUNTS RECEIVABLE
IRVINE, CA  92614

ORANGE COUNTY PROFESSIONAL FF
14252 CULVER DR # A144
LOCAL 3631
IRVINE, CA  92604

ORANGE COUNTY PUBLIC SCHOOLS
445 W AMELIA STREET
DILLARD STREET ELEMENTARY SCHO
ORLANDO, FL  32801-1129

ORANGE COUNTY PUBLIC SCHOOLS
445 WEST AMELIA ST.
WEST ORANGE HS WATER POLO
ORLANDO, FL  32801

ORANGE COUNTY REGISTER COMMUNI
PO BOX 100052
PASADENA, CA  91189-0052

ORANGE COUNTY SANITATION DIST
PO BOX 8127
FOUNTAIN VALLEY, CA  92728-8127

ORANGE COUNTY SHERRIFF DEPT
ADDRESS UNAVAILABLE AT TIME OF FILING

ORANGE COUNTY TAX COLLECTOR
P O BOX 1438
SANTA ANA, CA  92702

ORANGE COUNTY TAX COLLECTOR
P O BOX 1980
SANTA ANA, CA  92702-1980

ORANGE COUNTY TAX COLLECTOR
P.O BOX 1438
SANTA ANA, CA  92702

ORANGE COUNTY TREASURER
PO BOX 4005
REVENUE RECOVERY/AR
SANTA ANA, CA  92702-4005

ORANGE GLEN HIGH SCHOOL
2200 GLENRIDGE RD.
ESCONDIDO, CA  92027

ORANGEVALE OPEN THIRD
5630 ILLINOIS AVE.
ORANGEVALE OPEN K-8 SCHOOL
FAIR OAKS, CA  95628

ORB THE MEDIA/DISPLAY SERVICE
4216 FIRESTONE BLVD.
OSCAR R BARDALES
SOUTH GATE, CA  90280

ORBIS CORPORATION
14756 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ORCHARD CITY LOCK & SAFE INC.
2254 SOUTH BASCOM AVE.
CAMPBELL, CA  95008

ORCHARD DALE WATER DIST
13819 E TELEGRAPH ROAD
WHITTER, CA  90604-2599

ORCHARD PTC
805 N. ORCHARD AVENUE
VACAVILLE, CA  95688

ORCHARD TRUST COMPANY
DEPT 1184
ATTN: 401K OPERATION
GREAT-WEST RETIREMENT SERVICES
DENVER, CO  80291-1148

ORCHARDS ELEMENTARY SCHOOL
11405 NE 69TH ST
PTA
VANCOUVER, WA  98662

ORDER OF DEMOLAY
228 PALM AVENUE
WOODLAND, CA  95695

ORDER OF EASTERN STAR
PO BOX 3844
TORRANCE CHAPTER NO. 380
TORRANCE, CA  90501

ORDER OF THE EASTERN STAR
233 N. HIGHLAND ST.
SCEPTER CHAPTER NO. 163
ORANGE, CA  92867

ORDER OF THE EASTERN STAR
3010 BECERRA WAY
SACRAMENTO, CA  95821

ORDER OF THE EASTERN STAR
5063 OXFORD DRIVE
LONG BEACH CHAPTER # 173-OES
CYPRESS, CA  90630

ORDER OF THE EASTERN STAR
7348 CASTILLE COURT
ROSE VALLEY CHAPTER # 33
ROHNERT PARK, CA  94928

ORDER SONS OF ITALY
2316 LOVERS POINT LANE
MODESTO LODGE #2021
MODESTO, CA  95356

ORDINARY PEOPLE FUN
P.O.BOS 13802
OPEN
SOUTH LAKE TAHOE, CA  96151

ORDONEZ JUAN
1101 W STEVENS AVE
APT #104
SANTA ANA, CA  92707

OREGON CITY SOCCER CLUB
PO BOX 307
OREGON CITY, OR  97045

OREGON CITY YOUTH SPORTS
PO BOX 878
OCYS
OREGON CITY, OR  97045

OREGON CITY YOUTH SPORTS
PO BOX 878
OCYS EUBANKS TEAM
OREGON CITY, OR  97045

OREGON CRAFTED
228 E 11TH AVE
EUGENE, OR  97401

OREGON DEPARTMENT OF TRANSPORT
550 CAPITOL STREET NE
MOTOR CARRIER TRANSPORTATION
SALEM, OR  97301-2530

OREGON DEPT OF STATE LANDS
PO BOX 4395
PORTLAND, OR  97208-4353

OREGON DEPT. OF REVENUE
P.O. BOX  14780
SALEM, OR  97309-0469

OREGON DEPT. OF REVENUE
P.O. BOX 14790
SALEM, OR  97309-0470

OREGON FEVER '97
19874 BENNINGTON CT
SOFTBALL
WEST LINN, OR  97068

OREGON LIQUOR CONTROL COMM.
P. O. BOX 22297
MILWAUKIE, OR  97269

OREGON OILS
4927 NW FRONT
PORTLAND, OR  97210

OREGON SEC. OF STATE
255 CAPITOL ST. NE.E., STE 151
SALEM, OR  97310-1327

OREGON UNIVERSITY SYSTEM
1228 UNIVERSITY OF OREGON
HOLDEN LEADERSHIP CENTER
EUGENE, OR  97403

OREGONIAN PUBLISHING CO.
1320 SW BROADWAY
PORTLAND, OR  97201-3499

ORIGINAL NUT HOUSE
P.O. BOX 70115
LOS ANGELES, CA  90074-0015

ORIGINAL RICHMOND HALFSTEPPERS
2293 CYPRESS AVE
TRACK CLUB
SAN PABLO, CA  94806

ORKIN
9745 BUSINESS PARKWAY
SUITE F
SACRAMENTO, CA  95827

ORKIN PEST CONTROL, INC.
3755 68TH AVE
PINELLAS PARK, FL  33781

ORLANDO MEZA
ADDRESS UNAVAILABLE AT TIME OF FILING

ORLANDO MEZA SR.
ADDRESS UNAVAILABLE AT TIME OF FILING

ORLANDO SENTINEL
633 N ORANGE AVE
ORLANDO, FL  32802-2833

ORLANDO SENTINEL COMMUNICATION
633 N ORANGE AVENUE
ORLANDO, FL  32802-2833

ORLANDO VISCARRA
ADDRESS UNAVAILABLE AT TIME OF FILING

ORLANDO WATER, INC.
3840 COMMERCE LOOP
ORLANDO, FL  32808

ORLANDO/ORANGE COUNTY
6700 FORUM DRIVE
CONVENTION & VISITORS BUREAU
ORLANDO, FL  32821-8017

ORMONDE, PHYLLIS (1/3)
4140 14 -1/4 AVENUE
HANFORD, CA  93230

ORTEGA ELEMENTARY PTO
1283 TERRA NOVA BLVD
PACIFICA, CA  94044

ORTEGA'S MEAT DISTRIBUTION INC
2316 S. FRUIT AVENUE
FRESNO, CA  93706

ORVAL KENT FOOD
ORVAL KENT FOOD
3285 CORPORATE VIEW
ATTN: JOYCE
VISTA, CA  92083

OSBALDO RAMIREZ
1083 OHIO AVE
LONG BEACH, CA  90804

OSBALDO RAMIREZ
1083 OHIO AVENUE
LONG BEACH, CA  90804

OSBELIA O'LEARY
ADDRESS UNAVAILABLE AT TIME OF FILING

OSBILLE B GODOY
P.O. BOX 880061
INTUTIVE SIGNS
SAN DIEGO, CA  92168

OSCAR CARLOS
1610 N BROADWAY
SANTA ANA, CA  92706

OSCAR CERON
60 SHAKESPEARE ST.
DALY CITY, CA  94014

OSCAR CHAVEZ
2140 E POPPY ST
LONG BEACH, CA  90805

OSCAR CRUZ
14518 CLARESSA AVE
NORWALK, CA  90650

OSCAR D. SERI
18974 BROOKHURST
UNIT C
OSCAR'S LOCK & SAFE
FOUNTAIN VALLEY, CA  92708

OSCAR ESPNOSA
ADDRESS UNAVAILABLE AT TIME OF FILING

OSCAR G ESCOBAR
397 ROYAL RIVER
YUBA CITY, CA  95991

OSCAR LARA
2827 S MEADOWBROOK
ONTARIO, CA  91761

OSCAR MARTINEZ
120 FAIRVIEW AVE
SPRING VALLEY, NY  10977

OSCAR ORTIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

OSCAR PATINO
21028 MENLO AVE
TORRANCE, CA  90502

OSCAR R SANDOVAL
1329 S PARKER ST.
SAN PEDRO, CA  90731

OSCARS LOCK & SAFE
206 E KATELLA AVE
ANAHEIM, CA  92802

OSTER ELEMENTARY SCHOOL
1855 LENCAR WAY
HOME & SCHOOL CLUB
SAN JOSE, CA  95124

OSVALDO LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

OSVALDO MELGOZA
2047 W. YOSEMITE AVE
MANTECA, CA  95337

OSWALDO GOMEZ
3045 PEARL AVE # 3
SAN JOSE, CA  95136

OTAY MESA INTERNATIONAL PLAZA, LLC
AND PLLM CROSSROADS, LLC
C/O STEPSTONE REAL ESTATE SERVICES
2750 SOMBLE ROAD, SUITE 107
SAN DIEGO, CA  92106

OTILIO ALEX GONZALEZ
1526 SHADY OAKS DR.
PERRIS, CA  62571

OTIS
2242 E. FOOTHILL BLVD
PASADENA, CA  91107

OTIS ELEVATOR COMPANY
DEPT. LA 21684
UNITED TECHNOLOGIES CORP
PASADENA, CA  91185-1684

OTIS MCALLISTER
OTIS MCALLISTER
160 PINE STREET STE 300
SAN FRANCISCO, CA  94111

OTIS SPUNKMEYER
7090 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

OTR
C/O DONAHUE SCHRIBER
P.O. BOX C-19525
IRVINE, CA  92713

OTR-CLAIREMONT SQUARE
P.O. BOX  633265
CINCINNATI, OH  45263-3265

OTSUKA AMERICA FOODS
P.O. BOX 77787

OTTO ORLANDO UMANZOR
ADDRESS UNAVAILABLE AT TIME OF FILING

OUENDA BAAISSA
ADDRESS UNAVAILABLE AT TIME OF FILING

OUR CHILDRENS PLACE CO-OP
PO BOX 1335
BURBANK, CA  91507

OUR LADY OF ASSUMPTION SCHOOL
611 W BONITA AVE
CLAREMONT, CA  91711

OUR LADY OF LORETTO SCHOOL
1811 VIRGINIA AVENUE
NOVATO, CA  94945

OUR LADY OF LOURDES SCHOOL
18437 SUPERIOR STREET
NORTHRIDGE, CA  91325

OUR LADY OF MOUNT CARMEL
300 FULTON STREET
CHURCH TRIP 2011
REDWOOD CITY, CA  94062

OUR LADY OF PERPETUAL HELP SCH
6686 STREETER AVE
PTO
RIVERSIDE, CA  92504

OUR LADY OF THE LAKE
716 "A" STREET
LAKE OSWEGO, OR  97034

OUR MOTHER OF GOOD COUNSEL SCHOOL
4622 AMBROSE AVE
LOS ANGELES, CA  90027

OUR REDEEMER LUTHERAN PRSCHOOL
12301 MAGNOLIA ST.
GARDEN GROVE, CA  92841

OUR REDEEMER YOUTH GROUP
9135 SHELLEY AVE
OVERLAND, MO  63114

OUR SAVIOR LUTHERAN SCHOOL
1385 S LIVERMORE AVE
LIVERMORE, CA  94550

OUR SAVIOURS LUTHERAN CHURCH
650 W LAS PALMAS AVE
PATTERSON, CA  95363

OUR VETERANS CLUB
1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

OUT & ABOUT THE VALLEY LLC
60 WEST FIFTH STREET
GILROY, CA  95020

OVERLEY'S INCORPORATED
18602 S. 144TH STREET
GILBERT, AZ  85296

OVERMILLER, INC
195 MASON CIRCLE
ROTO ROOTER
CONCORD, CA  94520

OVERMILLER, INC
ATTN: ROTO ROOTER
195 MASON CIRCLE
CONCORD, CA  94520

OVIDIO ABARCA
14413 TERRA BELLA ST.
PANORAMA, CA  91402

OVIDIO JUAREZ
4601 MISSION ST
APT 855
SAN FRANCISCO, CA  94112

OW HOLMES ELEMENTARY SCHOOL
5020 BARLIN AVENUE
LAKEWOOD, CA  90712

OXNARD REDHILL PARTNERS
C/O SIERRA PROPERTY MANAGEMENT
5290 OVERPASS ROAD, BLDG D
SANTA BARBARA, CA  93111

P & B BACKFLOW
1060 ROCK SPRINGS RD
SAN MARCOS, CA  92069-2060

P & D APPLIANCE SERVICE CENTER
100 SOUTH  LINDEN AVE
SAN FRANCISCO, CA  94080-

P & J INC.
3659 CHEROKEE AVE.
SAN DIEGO, CA  92104

P A C G
11 FIRST ST.
ST. MARYS CHURCH
GILROY, CA  95020

P AND D SEAFOODS
920 AGATHA STREET
LOS ANGELES, CA  90021

P E O CHAPTER DX
620 BERLY ST # 3
REDONDO BEACH, CA  90277

P E O CHAPTER W B
2829 PINE VALLEY RD
SAN RAMON, CA  94583

P&D SEAFOOD CO
920 AGATHA STREET
LOS ANGELES, CA  90021

P&R PAPER SUPPLY CO.,  INC.
P.O. BOX  590
REDLANDS, CA  92374

P.E.O. CHAPTER NF
1498 PADRES DRIVE
SAN JOSE, CA  95125

P.E.O. SISTERHOOD CHAPTER KB
1605 MINORCA
COSTA MESA, CA  92626

P.M. CARPET CLEANING
27837 AUDREY COURT
JUAN MONTOYA
CANYON COUNTRY, CA  91351

PABLO BRITO
33115 VICTORIA BROOKE LN.
IGLESIAS CARPET CLEANING
LAKE ELSINORE, CA  92530

PABLO DOMINGUEZ
3540 EAST HARVARD STREET
PHOENIX, AZ  85008

PABLO ENCISO
902  CEDAR AVE
DBA ENCISO UPHOLSTERY
LONG BEACH, CA  90813

PABLO H ARVIZU
393 N SHATTUCK PL
ORANGE, CA  92866

PABLO MEJIA
3503 MCBAIN AVE
REDONDO BEACH, CA  90278

PABLO SAGRERO
2153 1/2  LOGAN AVE
SAN  DIEGO, CA  92113

PAC COAST DIST./CHRONIC TACO
PAC COAST DISTRIBUTION
217 PALOS VERDES BLVD #149
REDONDO BEACH, CA  90277

PACHANGA PRODUCTION, INC.
14209 BROADWAY ST.
WHITTIER, CA  90604

PACHULSKI STANG ZIEHL & JONES
919 N MARKET STREET 17TH FLOOR
WILMINGTON, DE  19899

PACIFIC AUTISM CENTER OF EDUCA
1880 PRONERIDGE AVE
SANTA ANA, CA  95050

PACIFIC BACKFLOW
1690 ORD WAY
OCEANSIDE, CA  92056-1500

PACIFIC BEVERAGE
550 S PATTERSON
SANTA BARBARA, CA  93111

PACIFIC BEVERAGE CO.
5305 EKWILL
SANTA BARBARA, CA  93111

PACIFIC BEVERAGE CO.
P O BOX 392
OXNARD, CA  93032-0392

PACIFIC BEVERAGE CO.
P.O. BOX 392
OXNARD, CA  93032-0392

PACIFIC BREEZE
P O BOX 1663
WOODINVILLE, WA  98072

PACIFIC CASTLE COLIMA, L.P.
2601 MAIN STREET, STE 900
IRVINE, CA  92614

PACIFIC CASTLE LONG BEACH, L.P.
2601 MAIN STREET, SUITE 900
IRVINE, CA  92614

PACIFIC CASTLE LONG BEACH,L.P.
2601 MAIN STREET, STE 900
IRVINE, CA  92614

PACIFIC CHEESE, INC
PO BOX 56598
HAYWARD, CA  94546-6598

PACIFIC COAST FRUIT
PO BOX 1659
PORTLAND, OR  92707

PACIFIC COAST FRUIT COMPANY
P.O. BOX 1659
PORTLAND, OR  92707-1659

PACIFIC COAST FRUIT COMPANY
PO BOX 1659
PORTLAND, OR  92707-1659

PACIFIC COAST PLANTS, LLC
PO BOX 688
BRIAN DENIZ/JAIME CAMARGO
TUSTIN, CA  92781-0688

PACIFIC COAST SOCCER CLUB
322 BENTEL AVE
LOS ANGELES, CA  90049

PACIFIC CONVEYOR SYSTEMS
1535 E EDINGER AVE
BLOWER DEMSY AVE
SANTA ANA, CA  92705

PACIFIC CREST
21231 FOUNTAIN SPRINGS RD
YOUTH ARTS ORGANIZATION
DIAMOND BAR, CA  91765

PACIFIC CREST LANDSCAPE, INC.
402 E GOETZ AVE.
SANTA ANA, CA  92707

PACIFIC DATACOM SYSTEMS, INC
11602 KNOTT AVE. SUITE D1
GARDEN GROVE, CA  92841

PACIFIC DUCT INC.
5499 BROOKS STREET
MONTCLAIR, CA  91763

PACIFIC FC 99 WHITE LIGHTING
13720 NE 245TH AVE
BRUSH PRAIRE, WA  98656

PACIFIC FC BLUE 00
18201 NE 84TH AVE
BATTLEGROUND, WA  98604

PACIFIC FRESH SEA FOOD
PO BOX 842757
C/O PACIFICE SEAFOOD CO.
BOSTON, MA  02284-2757

PACIFIC GAS & ELECTRIC CO
P.O. BOX 997300
SACRAMENTO, CA  95899-7300

PACIFIC GAS & ELECTRIC CO
PO BOX 997300
SACRAMENTO, CA  95899-7300

PACIFIC GAS & ELECTRIC CO
PO BOX 997300
7793417318-6
SACRAMENTO, CA  95899-7300

PACIFIC GAS & ELECTRIC COMPANY
77 BEALE ST
ROOM #1052
EMPLOYEE COMMUNITY FUND
SAN FRANCISCO, CA  94105

PACIFIC HARBOR CHRISTIAN SCHOO
1530 WILMINGTON AVE
WILMINGTON, CA  90744

PACIFIC HVAC DEPOT CORP
30209 TEAGARDEN STREET
SAN LEANDRO, CA  94577

PACIFIC INSULATION COMPANY
2741 S YATES AVE
LOS ANGELES, CA  90040

PACIFIC ISLANDER'S CLUB
1600 HOLLOWAY AVE T-118
SAN FRANCISCO STATE UNIVERSITY
SAN FRANCISCO, CA  94132

PACIFIC KITCHEN EQUIP. SERVICE
1648 NO. CHEROKEE AVE.
HOLLYWOOD, CA  90028

PACIFIC LAMP WHOLESALE, INC.
10725 SW 5TH STREET
BEAVERTON, OR  97005

PACIFIC MECHANICAL SERVICES
2275 DALE AVENUE
SACRAMENTO, CA  95815

PACIFIC NW RENTAL
12814 NE HWY 99
BARKER STAGING &PRODUCTION LLC
VANCOUVER, WA  98686

PACIFIC OCCUPATIONAL HEALTH CL
3 SOUTH LINDEN AVENUE
SOUTH SAN FRANCISCO, CA  94080

PACIFIC PLUMBING CO. SANTA ANA
PO BOX 1494
SANTA ANA, CA  92702

PACIFIC POWER SERVICE
115 MASON CIRCLE # E
CONCORD, CA  94520

PACIFIC PROCESSING SYSTEMS INC
4025 126TH STREET NW
MARYSVILLE, WA  98271

PACIFIC RESPONSE PATROL, INC.
9901 NE 7TH AVE
STE A-208
VANCOUVER, WA  98685

PACIFIC RETAIL SERVICES OF CAL
4300 SISK ROAD
SUITE C
C/O CMC SALES AND MARKETING
MODESTO, CA  95356

PACIFIC SEAFOOD CO.
P.O. BOX 3326
SPOKANE, WA  99220

PACIFIC SUN TANNING COMPANY
780 VISTA BLVD.
SUITE 500
SCOTT MCDONALD
SPARKS, NV  89434

PACIFIC TAEKWONDO TRAINING CTR
11460 KENYON WAY SUITE 101
RANCHO CUCAMONGA, CA  91701

PACIFIC TRELLIS FRUIT LLC
PO BOX 391
REEDLEY, CA  93654

PACIFIC WATER PRODUCTS
22961 TRITON WAY SUITE C
MICHAEL STABROOK
LAGUNA HILLS, CA  92653

PACIFIC WEST CHRISTIAN ACADEMY
1575 A MANTELLI DRIVE
GILROY, CA  95020

PACIFIC/YOUNGMAN - WOODLAND HILLS
ONE CORPORATE PLAZA
P.O. BOX 3060
NEWPORT BEACH, CA  92658

PACIFICA HIGH SCHOOL
6562 LAURELTON AVE
GRAD NITE 2010
GARDEN GROVE, CA  92845

PACIFICA HIGH SCHOOL BAND AND
AUXILARY
6851 LAMPSON AVE
GARDEN GROVE, CA  92845-2211

PACIFICA MOTHERS CLUB
PO BOX 435
PACIFICA, CA  94044

PACIFICO DISRIBUTORS,  INC.
P.O. BOX  5668
EL MONTE, CA  91734

PACK 328
7501 GARDEN GROVE AVE.
RESEDA, CA  91335

PACK 332
116 SHEFFIELD LANE
FAIRFIELD, CA  94533

PACKAGING MATERIALS
8112 PAGE AVENUE
DEPARTMENT PM
ST LOUIS, MO  63130-1110

PACKLINE WEST INC.
P.O. BOX 7686
LA VERNE, CA  91750

PACKLINE WEST INC.
PO BOX 7686
LA VERNE, CA  91750

PACOIMA MIDDLE HIGH
9919 LAUREL CANYON BLVD
PACOIMA SINGERS
MUSCIAL THEATRE GROUP
PACOIMA, CA  91331

PACRAO
2130 FULTON ST
SAN FRANCISCO, CA  94117

PACT FOUNDATION
750-B SAN PIERRE WAY
STEVENSON SCHOOL
MOUNTAIN VIEW, CA  94043

PACT IV CORPORATION
P.O. BOX 905863
CHARLOTTE, NC  28290-5863

PACWEST SCALE
21326 E ARROW HWY
DAVID W ECCLES JR
COVINA, CA  91724

PAIN ENTERPRISES, INC.
PO BOX 364
BROOKFIELD, WI  53008-0364

PAINT BRANCH MONTESSORI SCHOOL
3215 POWDER MILL RD.
ADELPHI, MD  20783

PAINTED ROCK ELEMENTARY SCHOOL
16711 MARTINCOIT ROAD
PTA
POWAY, CA  92064

PAK WEST PAPER & PACKAGING
4042 W. GARRY AVENUE
SANTA ANA, CA  92704

PALM TREE CUT, INC.
PO BOX 1782
ANAHEIM, CA  92815

PALO ALTO HIGH SCHOOL
50 EMBARCADERO RD.
POLY SCIENCE OLYMPIAD
PALO ALTO, CA  94301

PALO ALTO PREP
4000 MIDDLEFIELD RD H2
PALO ALTO, CA  94303

PALO CEDRO COMMUNITY ACTION TEAM
PO BOX 1112
PALO CEDRO, CA  96073

PALO VERDE ELEMENTARY
3450 LOUIS ROAD
PALO ALTO, CA  94303

PALO VERDE ELEMENTARY SCHOOL
3450 LOUIS RD
PALO ALTO, CA  94303

PALOMA FORTE
ADDRESS UNAVAILABLE AT TIME OF FILING

PALOS VERDES YOUTH FOOTBALL
46 E PENINSULA CENTER DR 5
PMB 375
CHEER, INC.
ROLLING HILLS ESTATES, CA  90274

PAMELA ABBOTT
6505 ROCKLAND COURT
CLIFTON, VA  20124

PAMELA JEFFERS GREGORY
18 WOODLAND WAY
GREENBELT, MD  20770

PAMELA RAYWORTH
15405 NE 47TH CIR
PARTY DANCERZ/U C GROUPS, INC.
VANCOUVER, WA  98682

PAN PACIFIC RETAIL PROPERTIES
FILE # 074064 CENTER # 766
PO BOX 60000
SAN FRANCISCO, CA  94160

PAN PACIFIC RETAIL PROPERTIES, INC
1631 B SOUTH MELROSE DRIVE
VISTA, CA  92083

PAN PACIFIC RETAIL PROPERTIES, INC.
13635 NW CORNELL ROAD, SUITE 160
PORTLAND, OR  97229

PANADERIA CRUZ
26485 YNEZ RD, SUITE O
TEMECULA, CA  92591

PANADERIA MEXIC CINCO DE MAYO
1134 SE 82ND AVE
PORTLAND, OR  97216

PANADERIA PEPES
3511 MADISON ST. STE K.
RIVERSIDE, CA  92504

PANAMA BUENA VISTA SCHOOL DIST
4200 ASHE RD
MILLER ELEMENTARY SCHOOL
BAKERSFIELD, CA  93313

PANCREATIC CANCER ACTION
2141 ROSECRANS AVE
STE 7000
NETWORK INC.
EL SEGUNDO, CA  90245

PANORAMA ELEMENTARY PTA
10512 CRAWFORD CANYON RD
SANTA ANA, CA  92705

PANTARA SCHREIBER
ADDRESS UNAVAILABLE AT TIME OF FILING

PAPER DIRECT
PO BOX 2933
COLORADO SPRINGS, CO  80901-2933

PAPER RECYCLING & SHREDDING
SPECIALISTS
P.O. BOX 3074
SAN DIMAS, CA  91773

PAPER RECYCLING SPECIALISTS
P O BOX 3074
SAN DIMAS, CA  91773

PAPERCON,  INC.
2210 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PAPERCUTTERS,  INC
5600 GRACE PLACE
COMMERCE, CA  90022

PAR PAINT CO., INC.
1634 WEST TEMPLE STREET
LOS ANGELES, CA  90026

PARALLAX EDUCATION, LLC
1750 14TH ST.
SANTA MONICA, CA  90404

PARAMOUNT LIQUOR COMPANY
6501 HALL STREET
ST LOUIS, MO  63147-

PARENT PROJECT MUSCULAR
DYSTROPHY
1012 N. UNIVERSITY BLVD.
MIDDLETOWN, OH  45042

PARENTS AND TEACHERS TOGETHER
22201 SAN MIGUEL ST.
WOODLAND HILLS, CA  91764

PARENTS ASSOCIATION COLFAX ELE
11724 ADDISON STREET
PACE
VALLEY VILLAGE, CA  91607

PARENTS OF STARS
PO BOX 1802
SUN CITY, AZ  85372

PARIS GOURMET
PO BOX 36242
NEWARK, NJ  07188-6242

PARK AVENUE LAND CO., LTD
649 PARK AVENUE
ROCHESTER, NY  14607

PARK DISPOSAL
P.O. BOX 5398
BUENA PARK, CA  90622-5398

PARKER BOILER CO
5930 BANDINI BLVD
LOS ANGELES, CA  90040-2999

PARKER LAW GROUP /CLAUDIA PARKER
26300 LA ALAMEDA, SUITE 220
MISSION VIEJO, CA  92691

PARKER LAW GROUP, INC.
26300 LA ALAMEDA, SUITE 220
MISSION VIEJO, CA  92691

PARKING CONCEPTS INC
14110 PALAWAN WAY
MARINA DEL REY, CA  90292

PARKROSE HIGH SCHOOL BOOSTER
12003 NE SHAVER ST.
SENIOR ALL NIGHT PARTY
PORTLAND, OR  97220

PARKROSE SCHOOL DISTRICT
2700 NE 127AVE
RUSSELL ACADEMY P T V
PORTLAND, OR  97230

PARKWAY SCHOOL DISTRICT
455 N. WOODS MILL RD
NORTH CHEERLEADING
CHESTERFIELD, MO  63017

PARKWOOD CHRISTIAN PRESCHOOL
301 CLARATINA AVE
MODESTO, CA  95356

PARQUET PUBLIC AFFAIRS
1030 N. ORANGE AVENUE
ORLANDO, FL  32801

PARQUET PUBLIC AFFAIRS LLC
1030 N. ORANGE AVE
SUITE 102
ORLANDO, FL  32801

PARSIPPANY TROY-HILLS POLICE
DEPARTMENT
3339 ROUTE 46 EAST
PARSIPPANY, NJ  07054

PART OF UCLA AMISTAD
950 GAYLEY #125
YAQUAI GROUP
WESTWOOD, CA  90024

PARTIES TO GO
1022 GREEN ACRES ROAD
EUGENE, OR  97408

PARTNERS IN EVANGELISM, INT
5518 W DIVERSEY AVE
CHICAGO, IL  60639

PARTY PRODUCTION RENTALS
38372 INNOVATIONS CT
# 201
ABBAS PARTY RENTALS
MURRIETA, CA  92563

PARTY.COM, INC.
14856 KNOLLVIEW DR.
PART AND PAPER WAREHOUSE
DALLAS, TX  75248

PASADENA HIGH SCHOOL
2925 E SIERRA MORE BLVD.
PHS IMC
PASADENA, CA  91107

PASADENA HIGH SCHOOL
2925 E. SIERRA BLVD.
PTSA
PASADENA, CA  91107

PASADENA ROSEBUD ACADEMY
2561 N. FAIR OAKS AVE
ALTADENA, CA  91001

PASQUALE PERRONE
343 S MIDDLETON RD
NANUET, NY  10954

PASQUINI ESPRESSO CO
1501 WEST OLYMPIC BLVD
LOS ANGELES, CA  90015

PASTA MONTANA LLC
ATTN: COSTA PASTA
P.O. BOX 31001-1341
PASADENA, CA  91110-1341

PATERSON
625 GREG STREET
SPARKS, NV  89431

PATERSON PACIFIC PARCHMENT
PO BOX 51949
LOS ANGELES, CA  90051-6249

PATHWAYS TO INDEPENDENCE
200 S HANLEY
SUITE 507
CLAYTON, MO  63105

PATMAN MEAT GROUP
704 TORRANCE BLVD.
REDONDO BEACH, CA  90277-3442

PATMAN, INC.
704 TORRANCE BLVD
REDONDO BEACH, CA  90277-3442

PATRICIA A. HENNINGS AND JEFFREY C.
HENNINGS
P.O. BOX 577636
MODESTO, CA  95357

PATRICIA GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

PATRICIA M KLOTZ
1309 HARNESS COURT
AUBURN, CA  95603

PATRICIA MINIKON
10508 LIME TREE WAY
BELTSVILLE, MD  20705

PATRICIA QUINTANA
PRESIDENTE MAZARIK 513 LOCAL 3
ENTRE SOCRATES Y PLATON
DF  11560
MEXICO

PATRICIA RODRIGUEZ
8031 19TH STREET
PR ENTERTAINMENT AND SERVICES
WESTMINISTER, CA  92683

PATRICK A. ROQUE
19112 OCEANPORT LANE #5
DBA PAT'S CUSTOM CARPET CARE
HUNTINGTON BEACH, CA  92648

PATRICK E SCHEER
1037 WEST PARK RD
PATRICK SCHEER ARCHITECT
SLIPPERY ROCK, PA  16057

PATRICK FLORMAN
ADDRESS UNAVAILABLE AT TIME OF FILING

PATRICK GANEZ
9415 HOUGHTON AVE
SANTA FE SPRINGS, CA  90670

PATRICK HENRY ELEMENTARY SCHOO
3720 CANEHILL AVE
LONG BEACH, CA  90808

PATRICK HENRY MIDDLE SCHOOL
17340 SAN JOSE ST
PTSA
GRANADA HILLS, CA  91344

PATRICK HENRY MIDDLE SCHOOL
17340 SAN JOSE ST.
MAGNET
GRANADA HILLS, CA  91344

PATRICK L. DE BACA JR
2742 PROSPECT ST
DE BACA ELECTRIC & GAS APPLIAN
NATIONAL CITY, CA  91950

PATRICK MARIANO
24221 ONTARIO LANE
MARIANO COMPANY
LAKE FOREST, CA  92630

PATRIOT AIR HEATING & COOLING
15 WALNUT ST.
BORDENTOWN, NJ  08505

PATTONVILLE ATHLETIC AND
PO BOX 753
ACTIVITIES FOUNDATION
BRIDGETON, MO  63044

PATTONVILLE EARLY CHILDHOOD PT
2926 FOXWOOD DR
ST LOUIS, MO  63043

PATTONVILLE KEY CLUB
2497 CREVE COEUR MILL RD.
MARYLAND HEIGHTS, MO  63043

PATTONVILLE SCHOOL DISTRICT
11097 ST CHARLES ROCK RD
PATTONVILLE BOOSTER CLUB
ST ANN, MO  63074

PATTONVILLE SCHOOL DISTRICT
11097 ST. CHARLES ROCK RD
ST. ANN, MO  63074

PAUL ALEX
PO BOX 5952
AQUARIUM MASTERS
HUNTINGTON BEACH, CA  92615

PAUL BLACK'S WINDOW CLEANING
P.O. BOX 1482
ROCKLIN, CA  95677

PAUL BLACK'S WINDOW CLEANING
PO BOX 1482
ROCKLIN, CA  95677

PAUL COLEMAN
17159 TAM O SHANTER DR
POWAY, CA  92064

PAUL DICKSON
ADDRESS UNAVAILABLE AT TIME OF FILING

PAUL HELD
513 BIG BEND
SWANSEA, IL  62226

PAUL MARTIN
ADDRESS UNAVAILABLE AT TIME OF FILING

PAUL RAMIREZ
1433 S JASMINE PL
CARE ONE PLUMBING
ONTARIO, CA  91762

PAUL TIMOTHY VADNAIS
PO BOX 15472
QUALITY BEVERAGE EQUIPMENT SER
TAMPA, FL  33684

PAULARINO ELEMENTARY SCHOOL
1060 PAULARINO AVE
COSTA MESA, CA  92626

PAULO VILLASENOR
ADDRESS UNAVAILABLE AT TIME OF FILING

PAVEMENT MAINTENANCE, INC.
DBA METRO SWEEPING
10100 NE MARX ST
PORTLAND, OR  97220

PAV-KOTE, INC.
301 S. RICHMAN AVE
FULLERTON, CA  92832

PAYNE ELEMENTARY
3750 GLEASEON AVENUE
HOME & SCHOOL CLUB
SAN JOSE, CA  95130

PAYNE ELEMENTARY SCHOOL
3750 GLEASON AVE
SAN JOSE, CA  95130

PBI-DANSENSOR AMERICA INC.
139 HARRISTON ROAD SUITE 102
GLEN ROCK, NJ  07452

PEACE CORPS
1111 20TH STREET NW
WASHINGTON, DC  20578

PEACE LUTHERAN CHURCH
924 SAN JUAN ROAD
PYRO
SACRAMENTO, CA  95834

PEARSON FOOD SALES CO., INC.
P.O. BOX 2984
POMONA, CA  91769

PEARSON FOOD SALES CO., INC.
PO BOX 2984
POMONA, CA  91769

PEARSON PARTNERS INTERNATIONAL
8080 N CENTRAL EXPRESSWAY
SUITE 1200
DALLAS, TX  75206

PEARSON SALES CO.
2303 MOUNT VERNON AVE
POMONA, CA  91768

PEDIATRIC BRAIN TUMOR FOUNDATI
302 RIDGEFIELD CT.
ASHEVILLE, NC  28806

PEDRO COYOTL
10636 WOLFE AVE
RIVERSIDE, CA  92505

PEDRO E. LOPEZ
1635 E. FRANCISQUITO AVE.
WEST COVINA, CA  91791

PEDRO GARCIA
3129 TAMARACK WAY
MANUFACTURER OF RESTAURANT
MIRA LOMA, CA  91752

PEDRO MEZA
10442 BRANIGAN WAY
RIVERSIDE, CA  92505

PEDRO NIETO
10721 STARLIGHT CT.
RIVERSIDE, CA 92505

PEDRO ORDONEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

PEDRO PALACIOS
8327 SOUTH FIGUEROA
LOS ANGELES, CA 90003

PEDRO RICO
2542 ARMSTRONG
APT # 2
SOUTH LAKE TAHOE, CA 96150

PEDRO SANCHEZ
1668 SOPHIA CT
RIVERSIDE, CA 92501

PEDRO SANCHEZ
3540 SIERRA MORENA
CARLSBAD, CA 92008

PEERLESS BEVERAGE COMPANY
P.O. BOX 4000
UNION, NJ 07083

PEGASUS BUILDING SERVICES
2343 MIRA MAR AVE
LONG BEACH, CA 90815

PEGGE TRAIL
1861 N FOREST HILL PL
DANVILLE, CA 94526

PEGGY STEWART
1029 N BRIGHTON STREET
BURBANK, CA 91506

PEGLER - SYSCO
PEGLER SYSCO FOOD SERVICES CO
1700 CENTER PARK ROAD
ATTN: KIM BRANDL
LINCOLN, NE 68516

PEID PIPER PLAYERS
PO BOX 5089
SAN MATEO, CA 94402

PELICAN PAPER CO. LLC
ATTN: GARED CORRUGATED
DEPT LA 23633
PASADENA, CA 91185-3633

PELICAN PAPER CO. LLC
DEPT LA 23633
GARED CORRUGATED
PASADENA, CA 91185-3633

PENELOPE RAY
ADDRESS UNAVAILABLE AT TIME OF FILING

PENGUIN GARDENING MAINTENANCE
2822 EL VISTA WAY
SAN JOSE, CA 95148

PENINSULA COMM KITCHEN EQU
ATTN: GLENN DAVID BRIEN
517 -G MARINE VIEW AVE
BELMONT, CA 94002

PENINSULA YOUTH THEATRE
2500 OLD MIDDLEFIELD ROAD
MOUTAIN VIEW, CA 94043

PENNISULA METROPOLITAN
PO BOX 712
COMMUNITY CHURCH
PACIFICA, CA 94044

PENROCO, INC.
1418 MARIANI COURT SUITE 160
PINNACLE ROOFING CO
TRACY, CA 95376

PENTAGON CENTRE
3333 NEW HYDE PARK RD STE 100
#SVAA1162/LCHEVMEOO
STEPHANIE BATRA
NEW HYDE, NY 11042-0020

PEO CHAPTER E
2434 W 235 PL
TORRANCE, CA 90501

PEO CHAPTER GE
711 SO MENTOR AVE
PASADENA, CA 91106

PEO CHAPTER LI
8535 LIMERICK AVE
CANOGA PARK, CA 91306

PEO CHAPTER VC
42107 BANCROFT WAY
HEMET, CA 92544

PEO SISTERHOOD 94 CHAPTER PAC
3700 GRAND AVE.
DES MOINES, IA 50312

PEOPLE CARE EUGENE
597 COUNTRY CLUB RD # 42
EUGENE, OR 97401

PEOPLE FOR H K ALLEN
3301 ARENA BLVD #221
SACRAMENTO, CA 95834

PEOPLE HELPING PEOPLE
1831 YEW CT
FOREST GROVE, OR 97116-2235

PEOPLE TO PEOPLE
1956 AMBASSADOR WAY
AMBASSADOR GROUP
SPOKANE, CA 99224

PEOPLES CHURCH
7172 N CEDAR
MISTECO MISSION
FRESNO, CA  93720

PEOPLES SAUSAGE
1132 E. PICO BLVD.
LOS ANGELES, CA  90021

PEPCO-POTOMAC ELECTRIC POWER
P.O. BOX 4863
TRENTON, NJ  08650-4863

PEPCO-POTOMAC ELECTRIC POWER
P.O. BOX 97275
WASHINGTON, DC  20090-7275

PEPCO-POTOMAC ELECTRIC POWER
PO BOX 4863
TRENTON, NJ  08650-4863

PEPIN DISTRIBUTING COMPANY
4121 N 50TH STREET
TAMPA, FL  33610

PEPPER HAMILTON, LLP
4 PARK PLAZA STE 1200
IRVINE, CA  92614

PEPPERS UNLIMITED INC.
10727 COMMERCE WAY
FONTANA, CA  92337

PEPSI BOTTLING GROUP-HAYWARD
P.O. BOX # 841828
DALLAS, TX  75284-1828

PEPSI BOTTLING OF EUGENE
P O BOX 10728
EUGENE, OR  97440

PEPSI COLA CO.
P.O. BOX 841828
DALLAS, TX  75284-1828

PEPSI COLA COMPANY
75 REMITTANCE DR. STE 1884
CHICAGO, IL  60675-1884

PEPSI COLA COMPANY
P.O. BOX 841918
DALLAS, TX  75248-1918

PEPSI COLA OF THE HUDSON VALLEY
P.O. BOX 36249
NEWARK, NJ  07188-6249

PEPSI COLA OF THE HUDSON VALLEY
PO BOX 36249
NEWARK, NJ  07188-6249

PEPSICO FOODSERVICE
P.O. BOX 70883
CHICAGO, IL  60673-0833

PEPSI-COLA BOTTLING CO
PO BOX 741076
ATLANTA, GA  30374-1076

PEPSI-COLA COMPANY
A DIVISION OF PEPSICO INC.
P.O. BOX 75948
CHICAGO, IL  60675-5948

PEPSI-COLA COMPANY
P.O. BOX 75948
A DIVISION OF PEPSICO INC.
CHICAGO, IL  60675-5948

PEPSI-COLA FOUNTAIN CO.
700 ANDERSON HILL ROAD
PURCHASE, NY  10577-1401

PEPSI-COLA FOUNTAIN COMPANY, INC.
P.O. BOX 841828
DALLAS, TX  75284-1828

PERFECT PUREE OF NAPA VALLEY
2700 NAPA VALLEY CORP DRIVE
SUITE L
NAPA VALLEY, CA  94558

PERFORMANCE AIR MECHANICAL INC
4801 JOHNSON RD SUITE 8
COCONUT CREEK, FL  33073

PERFORMANCE PLUS BATTERIES
125 E. COMMERCIAL ST
UNIT B
ANAHEIM, CA  92801

PERFORMANCE REST. SOURCE LLC
SDS 12 2479
P O BOX 86
MINNEAPOLIS, MN  55486-2479

PERFORMANCE REST. SOURCE LLC
SDS 12 2479
P.O. BOX 86
MINNEAPOLIS, MN  55486-2479

PERMALITE PLASTICS CORP
3121 E ANA STREET
RANCHO DOMINGUEZ, CA  90221

PERRIN BERNARD SUPOWITZ, INC.
5496 LINDBERGH LN
INDIVIDUAL FOODSERVICE
BELL, CA  90201

PERRIN BERNARD SUPOWITZ, INC.
ATTN: INDIVIDUAL FOODSERVICE
5496 LINDBERGH LN
BELL, CA  90201

PERRY C. THOMAS CONSTRUCTION
240 W DUARTE RD
MONROVIA, CA  91016

PERSHING MIDDLE SCHOOL
8204 SAN CARLOS DR
MUSIC DEPT
SAN DIEGO, CA  92119

PERSONAL MINI STORAGE VINE
608 WEST VINE STREET
KISSIMMEE, FL  34741

PERSONALIZED MANAGEMENT ASSOC
4400 S LINDBERGH
SUITE 2A
ST. LOUIS, MO  63127

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL  60197-5750

PERSONNEL PLUS INC.
DEPT LA 22947
SUITE #200
PASADENA, CA  91185-2947

PETALUMA PANTHERS
PO BOX 4671
FOOTBALL & CHEER
PETALUMA, CA  94955

PETE FER & SON PLUMBING & SUPP
PO BOX 488
SAN PEDRO, CA  90733

PETE FOWLER & DAN FOWLER PTNRS
1410 UPPINGHAM DR.
ACORN APPLIANCE SERVICE
THOUSAND OAKS, CA  91360-6542

PETER BURT
CA

PETER WILLIAMS
54 NORTH SHORE RD
DENVILLE, NJ  07834

PETITTS INK CORP
1745 RT 10 EAST
CARTRIDGE WORLD OF PARSIPPANY
MORRIS PLAINS, NJ  07950

PETTIT KOHN INGRASSIA & LUTZ
11622 EL CAMINO REAL, SUITE 30
PC
SAN DIEGO, CA  92130

PETTIT KOHN INGRASSIA& LUTZ PC
11622 EL CAMINO REAL
SUITE 300
SAN DIEGO, CA  92130

PETTYCASH/MARISSA JOWETT
ADDRESS UNAVAILABLE AT TIME OF FILING

PFLC, LLC
2222 S. HAMILTON ST.
SIGNATURE CARPETS
DALTON, GA  30722

PHI ALPHA DELTA
1309 POLE LINE RD
DAVIS, CA  95616

PHI ALPHA DELTA
9450 GILMAN DR
SAN DIEGO, CA  92130

PHI ALPHA DELTA LAW FRATERNITY
500 EL CAMINO REAL HEAFEY HALL
ROOM 240
SANTA CLARA UNIVERSITY SCHOOL
SANTA CLARA, CA  95053

PHI BETA SIGMA FRATERNITY INC.
1600 HOLLOWAY AVE 55B 105
OMICRON ZETA CHAPTER
SAN FRANCISCO, CA  94132

PHI BETA SIGMA FRATERNITY, INC
4464 LANE TREE WAY
ANTIOCH, CA  94531

PHI IOTA ALPHA AT USCD
324 WILLOW RD
APT 6F
SAN YSIDRO, CA  92173

PHI KAPPA THETA FRATERNITY
5996 ALCALA PARK SLP 3RD FLOOR
SAN DIEGO, CA  92110

PHI KEIA C/OP PHI DELTA THETA
1801 E COTATI AVE
ROHNERT PARK, CA  94928

PHI MU ALPHA RHO LAMBDA CHAPTE
ON UNIVERSITY BLVD.
UM ST LOUIS MUSIC DEPT
ST LOUIS, MO  63121

PHI SIGMA SIGMA
2595 20TH AVE
SAN FRANCISCO, CA  94116

PHI SIGMA SIGMA FRATERNITY INC
8178 LARK BROWN RD
SUITE 202
PHI SIGMA SIGMA, DELTA GAMMA
ELKRIDGE, MD  21075

PHILIP CILLUFFO
ADDRESS UNAVAILABLE AT TIME OF FILING

PHILIP KNOTT
ADDRESS UNAVAILABLE AT TIME OF FILING

PHILIPPE LESBRE
ADDRESS UNAVAILABLE AT TIME OF FILING

PHILIPPS ELECTRIC, INC.
1852 W 11TH STREET
MICHAEL A PHILIPPS
TRACY, CA  95376

PHINEAS BANNING HIGH SCHOOL
1527 LAKME AVE
WILMINGOTN, CA  90744

PHOENIX CHAPTER OF AAZK
PO BOX 67071
PHOENIX, AZ  85082

PHOENIX CHILDREN CHORUS
1202 NORTH 3RD STREET
PHOENIX, AZ  85004

PHOENIX CITY TREASURER
PO BOX 29690
PHOENIX, AZ  85038

PHOENIX LEARNING CENTER
777 SANTA FE DR
PTO
ENCINITAS, CA  92024

PHOENIX PLUMBING & DRAIN SERVI
28248 N. TATUM BLVD. B-1
CAVE CREEK, AZ  85331

PHOENIX SCHOOLS, INC.
8767 E VIA DE VENTURA, STE 20
SCOTTSDALE, AZ  85258

PHOENIX UNION HIGH SCHOOL
DISTRICT # 210
4502 N CENTRAL AVE
TREVOR G BROWNE HIGH SCHOOL
PHOENIX, AZ  85012-1817

PHONE DIRECTORIES COMPNANY, LP
135 SOUTH MOUNTAIN WAY DRIVE
OREM, UT  84058

PHOTOGRAPHY DIGITAL
ATTN: LEW ROBERTSON
P.O. BOX 467
CULVER CITY, CA  90232

PHP CORPORATION
8370 W CHEYENNE AVE # 109-168
DBA PHP INC.
LAS VEGAS, NV  89129

PHYLLIS ORMONDE
4140 14 1/4 AVE
HANDFORD, CA  93230

PICKERILL BROS. ROOFING, INC.
PO BOX 3214
LIVERMORE, CA  94551

PICKETT & SONS CONSTRUCTION
7310 N REMINGTON AVENUE
FRESNO, CA  93711

PICO PARTY
2537 SO FAIRFAX AVE.
CULVER CITY, CA  90232

PIEDMONT HILLS HIGH SCHOOL
1377 PIEDMONT RD
BASEBALL TEAM
SAN JOSE, CA  95132

PIEDMONT PARTY RENTALS
6601 SAN LEANDRO STREET
OAKLAND, CA  94621

PIER 47 SEAFOOD
P. O BOX 3942
LONG BEACH, CA  90803

PIERRE BROWN
ADDRESS UNAVAILABLE AT TIME OF FILING

PIERRE DAVIS
9107 WILSHIRE BLVD.
PADD SECURITY INC.
BEVERLY HILLS, CA  90210

PIHRA
360 N SEPULVEDA BLVD
SUITE 2020
PROFESSIONALS IN HR ASSOCIATIO
EL SEGUNDO, CA  90245

PILGRIM SHRINE # 83
5251 W 139TH STREET
HAWTHORNE, CA  90250-6448

PILIPINO AMERICAN COLLEGIATE
1600 HOLLOWAY AVE SSB 105
ENDEAVOR (PACE)
SAN FRANCISCO, CA  94132

PILLSBURY WINTHROP SHAW PITTMA
P O BOX 60000
FILE #72391-10
SAN FRANCISCO, CA  94160-2391

PILLSBURY WINTHROP SHAW PITTMAN
C/O WILMINGTON TRUST
ATTN: CRAIG BARBAROSH
650 TOWN CENTER DRIVE, SUITE 700
COSTA MESA, CA  92626-7122

PINECREST SCHOOL
4974 COCHRAN STREET
SIMI VALLEY, CA  93063

PINECREST SCHOOLS
14111 SHERMAN WAY
VAN NUYS, CA  91405

PINER HIGH PROJECT GRAD
P.O. BOX 397
FULTON, CA  95439

PINNACLE WASTE
PO BOX 650546
A DIVISION OF IESI (IES660)
DALLAS, TX  75265-0546

PINOLE ARTISANS FOUNDATION
2221 PEAR STREET
PINOLE, CA  94564

PINOLE VALLEY HIGH SCHOOL
2900 PINOLE VALLEY RD.
CLASS OF 2013
PINOLE, CA 94564

PINOLE VALLEY HIGH SCHOOL
2900 PINOLE VALLEY ROAD
GIRLS SOCCER
PINOLE, CA 94564

PINPOINT DATA, LLC
339 SOMERSET STREET
NORTH PLAINFIELD, NJ 07060

PINPOINT LEAK DETECTION
2835 SURFRIDER AVE
VENTURA, CA 93001

PIONEER ELEMENTARY SCHOOL
32737 BEL AIRE STREET
PARENT TEACHERS CLUB
UNION CITY, CA 94587

PIONEER FAMILY ACADEMY
1799 S WINCHESTER BLVD
CAMPBELL, CA 95008

PIONEER HIGH SCHOOL
1290 BLOSSOM HILL ROAD
SAN JOSE, CA 95118

PIONEER MANAGEMENT GROUP
250 SOUTH CLINTON ST STE 200
SYRACUSE, NY 13202-1258

PIRANHA PRODUCE
1601 CUMMINS DR. SUITE H
MODESTO, CA 95358

PIVEG INC
11760 SORRENTO VALLEY RD SUITE
SAN DIEGO, CA 92121

PK I FULLERTON TOWN CENTER L.P.
C/O KIMCO REALTY CORPORATION
1631-B SOUTH MELROSE DRIVE
VISTA, CA 92081

PK I FULLERTON TOWN CENTER LP
PO BOX 5020
KIMCO REALTY CORPORATION
NEW HYDE PARK, NY 10042-0020

PKD FOUNDATION
8330 WARD PARKWAY
STE 510
KANSAS, MO 64114-2000

PKII HOLDO, LLC
PO BOX 82565
C/O PK II TANASBOURNE VILLAGE
DEPT SORH1533A
GOLETA, CA 93118-2565

PL PENTAGON LLC
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

PL PENTAGON LLC
MID-ATLANTIC REGION
1954 GREENSPRING DRIVE, SUITE 330
TIMONIUM, MD 21093

PLACENTIA CHAMBER OF COMMERCE
201-C EAST YORBA LINDA BLVD.
PLACENTIA, CA 92870

PLACENTIA DISPOSAL
P.O. BOX 79036
PHOENIX, AZ 85062-9036

PLACENTIA DISPOSAL
PO BOX 78829
PHOENIX, AZ 85062-8829

PLACENTIA VILLAGE PLAZA LLC
C/O PACIFIC COAST MANAGEMENT GROUP
567 SAN NICOLAS DRIVE, SUITE 220
NEWPORT BEACH, CA 92660

PLACENTIA VILLAGE PLAZA, LLC
567 SAN NICOLAS DRIVE STE 220
C/O PACIFIC COAST MANAGEMENT G
NEWPORT BEACH, CA 92660

PLACENTIA-YORBA LINDA USD
1301 E ORANGETHORPE AVE
NATIONAL HONOR SOCIETY
PLACENTIA, CA 92870

PLACER ALLIANCE DYNAMIC
1057 HAMAN WAY
SOCCER TEAM
ROSEVILLE, CA 95678

PLACER ALLIANCE TSUNAMI
996 LAVASTONE DR.
LINCOLN, CA 95648

PLACER COMMUNITY NEWSPAPERS
PO BOX 5910
GOLD COUNTRY MEDIA
AUBURN, CA 95604

PLACER COUNTY
2976 RICHARDSON DR
TREASURER-TAX COLLECTOR DEPT
AUBURN, CA 95603

PLACER COUNTY
3091 COUNTY CENTER DRIVE
SUITE 180
ENVIRONMENTAL HEALTH
AUBURN, CA 95603

PLACER COUNTY SHERIFF
2929 RICHARDSON DR
HONOR GUARD
AUBURN, CA 95603

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA 95603

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA 95603-2640

PLACER COUNTY WATER AGENCY
P.O. BOX 6570
AUBURN, CA  95604-0229

PLACER COUNTY WATER AGENCY
PO BOX 45808
SAN FRANCISCO, CA  94145-0808

PLACER HIGH SCHOOL
PO BOX 148
BOOSTER CLUB
AUBURN, CA  95604

PLACER SPORTING FC
1712 AVONDALE DR
ROSEVILLE, CA  95747

PLACER UNION HIGH SCHOOL DISTR
13000 NEW AIRPORT ROAD
PLACER SCHOOL FOR ADULTS
AUBURN, CA  95604-5048

PLANNED PARENTHOOD MAR MONTE
1605 THE ALAMEDA
SAN JOSE, CA  95126

PLANT PARTNERS, INC.
3220 WHITFIELD AVE
TROPEX PLANT SERVICES
SARASOTA, FL  34243

PLAST TECHS ENTERPRISES
5636 EAST 61ST STREET
COMMERCE, CA  90040-1715

PLASTIC BAG INDUSTRY
2256 MAIN STREET
SUITE 1
CHULA VISTA, CA  91911

PLASTIC PACKAGING CORP.
P O BOX 01090
W SPRINGFIELD, MA  01090

PLAYING AT LEARNING
42668 LERWICK STREET
FREMONT, CA  94539

PLAYWORKS
380 WASHINGTON STREET
OAKLAND, CA  94607

PLAYWORKS
650 5TH STREET SUITE 204
SAN FRANCISCO, CA  94107

PLAZA BONITA LP
11601 WILSHIRE BLVD., 11TH FLOOR
LOS ANGELES, CA  90025

PLAZA BONITA LP
B OF A FILE 55879
LOS ANGELES, CA  90074-0587

PLAZA BONITA LP
BANK OF AMERICA
FILE # 55879
DELAWARE LIMITED PARTNERSHIP
LOS ANGELES, CA  90074-0587

PLAZA PRESCHOOL
PO BOX 8655
LONG BEACH, CA  90808

PLAZA TAPATIA
PO BOX 13196
S. LAKE TAHOE, CA  96151

PLEASANT GROVE BAPTIST CHURCH
1124 ADELINE ST.
OAKLAND, CA  94547

PLEASANT GROVE HIGH SCHOOL
9531 BOND RD
ELK GROVE, CA  95624

PLEASANT GROVE HIGH SCHOOL BAND
BOOSTERS
9531 BOND RD
ELK GROVE, CA  95624

PLEASANT HILL ADVENTIST ACADEM
796 GRAYSON RD
PLEASANT HILL, CA  94523

PLEASANT HILL AQUATICS
468 BOYD AVE
PLEASANT HILL, CA  94523

PLEASANT RIDGE UNION SCHOOL DI
22580 KINGSTON LANE
ADVANCED STUDIES PROGRAM
GRASS VALLEY, CA  95949

PLEASANTON GARBAGE SERVICE
P.O. BOX 399
PLEASANTON, CA  94566-0399

PLEASANTON GARBAGE SERVICE
PO BOX 399
PLEASANTON, CA  94566-0399

PLEASANTON PROPERTY ACCT
2030 BROADWAY #6
C/O STUART R. POLLAK
SAN FRANCISCO, CA  94115

PLUMBING MASTER SERVICES, LP
P.O. BOX 53137
RIVERSIDE, CA  92517

PLUMBING SERVICE CO.
6400 ELVAS AVE., SUITE B
SACRAMENTO, CA  95819

PLUMBINGS AUTHORITY
16654 SOLEDAD CNY RD 162
DBA PLUMBING AUTHORITY
CANYON COUNTY, CA  91387

PLYMOUTH ELEMENTARY SCHOOL
1300 BOLEY AVE
MONROVIA, CA  91016

PNC EQUIPMENT FINANCE
P.O. BOX 931034
CLEVELAND, OH  44193-0004

PNC EQUIPMENT FINANCE
PO BOX 931034
PNCEF, LLC
CLEVELAND, OH  44193-0004

POGOS KAZARYAN
ADDRESS UNAVAILABLE AT TIME OF FILING

POINT LOMA # 490 OES STAR CLUB
3935 DEL MAR
SAN DEIGO, CA  92107

POINT LOMA NAZARENE UNIVERSITY
3900 LOMALAND DR
SAN DIEGO, CA  92106

POINT OF YOU PRODUCTIONS, INC.
PO BOX 673
FDR STATION
NEW YORK, NY  10150

POLAR CRYOGENICS, INC.
2734 SE RAYMOND
PO BOX 82039
PORTLAND, OR  97202

POLICE ACTIVITIES LEAGUE OF
449 NE EMERSON
GREATER PORTLAND
PORTLAND, OR  97211

POLICE AMATEUR ATHLETIC FOUNDA
P.O. BOX 721115
SAN JOSE, CA  85172

POLICE UNIT TOUR NOR CAL
PO BOX 1165
CHAPTER 13
HEATHER WEBB-RIDER
OAKLAND, CA  94604

POLICE UNITY TOUR OF FLORIDA
PO BOX 794
LUTZ, FL  33548

POLITICAL SCIENCE STUDENT ASSO
1850 8TH AVENUE
SAN FRANCISCO, CA  94122

POLY POMONA FOUNDATION
3801 W TEMPLE AVE BLDG 1
ROOM 210-D
POLY POST
POMONA, CA  91768

POLYTECHNIC HIGH SCHOOL LEADERSHIP
12431 ROSCOE BLVD.
SUN VALLEY, CA  91352

POP WARNER BAYSIDE BRONCOS
2033 RAISTON AVE # 118
BELMONT, CA  94002

POPE LIME COMPANY, INC.
1101 E. OCOTILLO ROAD
PHOENIX, AZ  85014

PORTLAND ADVENTIST COMMUNITY
11020 NE HALSEY ST.
PORTLAND, OR  97220

PORTLAND GENERAL ELECTRIC
P. O. BOX 4438
PORTLAND, OR  97208-4438

PORTLAND IMPACT, INC.
PO BOX 33530
IMPACT NW (MARSHALL SUN)
PORTLAND, OR  97292

PORTLAND POLICE BUREAU
PO BOX 1867
PORTLAND, OR  97207

PORTLAND PUBLIC SCHOOL
501 N DIXON
MARKHAM SCHOOL
PORTLAND, OR  97227

PORTLAND RENT ALL CENTER, INC.
10101 S.E. STARK
THE PARTY PLACE
PORTLAND, OR  97216

PORTLAND SHOCKWAVE
3689 SE IDE ST.
HILLSBORO, OR  97123

PORTOBELLO
1205 N. MILLER
ANAHEIM, CA  92806

PORTOLA ELEMENTARY SCHOOL PTA
300 AMADOR AVE
SAN BRUNO, CA  94066

PORTOLA MIDDLE SCHOOL
270 N PALM DRIVE
P T S A
ORANGE, CA  92868

POSITIVE SIX CREATIVE
961 W LAUREL ST
NATHAN HEIDT
SAN DIEGO, CA  92101

POSTAGE (CMRS-FP)
P.O. BOX 894707
LOS ANGELES, CA  90189-4707

POTOMAC DISPOSAL INC.
14815 DOVER ROAD
ROCKVILLE, MD  20850

POTOMAC DISPOSAL SERVICES
P.O. BOX 841758
DALLAS, TX 75284-1758

POTOMAC DISPOSAL SERVICES
PO BOX 841758
VIRGINIA LLC
DALLAS, TX 75284-1758

POTOMAC DISPOSAL, INC.
19050 WOODFIELD ROAD
GAITHERSBURG, MD 20879

POWAY HIGH SCHOOL
15500 ESPOLA ROAD
FFA
POWAY, CA 92064

POWAY ROTARY FUNDATION
P O BOX 184
POWAY, CA 92064

POWER TRANSMISSION SPECIALTIES
8803 SORENSEN AVE
SANTA FE SPRINGS, CA 90670

POWERHOUSE CHURCH OF THE
365 S SEARWARD AVE
NAZARENE
VENTURA, CA 93003

POWERMATIC ASSOCIATES
1057 SERPENTINE LANE
PLEASANTON, CA 94566

POWERS-GINSBURG ELEMENTARY
110 E SWIFT AVE
FRESNO, CA 93704

P-PONS, INC.
2351 SUNSET BLVD
STE 170-PMB 242
THE ADWORKS
ROCKLIN, CA 95765

PRAIRIE HIGH SCHOOL
5915 NE 98TH ST.
CLASS OF 2010
VANCOUVER, WA 98665

PRAIRIE PACHECO PARENT TEACHER
PO BOX 32
ANDERSON, CA 96007

PRAIRIE SOCCER CLUB
10703 NE 6TH AVE
VANCOUVER, WA 98685

PRAISE FELLOWSHIP BIBLE CHURCH
4175 LAKESIDE DR
SUITE 160
SUNDAY CARE DEPT
RICHMOND, CA 94806

PRAXAIR
DEPT LA 21511
PASADENA, CA 91185-1511

PRAXAIR DISTRIBUTION INC.
PO BOX 120812 DEPT 0812
DALLAS, TX 75312-0812

PRAYER TABERNACLE APOSTOLIC
8719 CENTER AVE
RANCHO CUCAMONGA, CA 91730

PRD PROPERTIES, L.P., A CALIFORNIA
LIMITED PARTNERSHIP (2/3)
1915-A EAST KATELLA AVENUE
ORANGE, CA 92867

PRD PROPERTIES, LP
1915-A EAST KATELLA AVE
ORANGE, CA 92867

PRE PHARMACY ASSOCIATION
1600 HOLLOWAY
SAN FRANCISCO, CA 94132

PRECIADO'S UPHOLSTERY
11830 EDGEWOOD RD
AUBURN, CA 95603

PRECISION APPLIANCE OF FLORIDA
5912 JET PORT IND. BLVD.
MADISON SERVICES
TAMPA, FL 33634

PRECISION APPLIANCE OF FLORIDA
ATTN: MADISON SERVICES
5912 JET PORT IND. BLVD.
TAMPA, FL 33634

PRECISION BUILDERS & CONSULTIN
3160 HWY 21 N. STE 104 PMB 100
FORTMILL, SC 29715

PRECISION CLEANING TECH
6817 S. JUNIPER STREET
TEMPE, AZ 85283

PRECISION DYNAMICS CORP.
13880 DEL SUR STREET
SAN FERNANDO, CA 91340

PRECISION ELECTRIC, INC.
4250 S. CAMERON ST.
LAS VEGAS, NV 89103

PRECISION LIGHTING LLC
PO BOX 36226
TUCSON, AZ 85740

PRECISSION PRESSURE WASHING
6619 KERRY LANE
RIVERSIDE, CA 92509

PRE-DENTAL STUDENT OUTREACH
501 WESTWOOD PLAZA
BOX 951573
LOS ANGELES, CA 90024

PREFERRED PIPING SYSTEMS INC
7530 ALONDRA BLVD.
SUITE G
PARAMOUNT, CA  90723

PREGNANCY COUNSELING CENTER
750 MENDOCINO AVENUE
STE 1
OF SONOMA COUNTY
SANTA ROSA, CA  95401

PREGNANCY HELP CENTER
1311 CRENSHAW BLVD.
SUITE A
TORRANCE, CA  90501

PREGNANCY RESOURCE CENTER
7931 NE HALSEY ST
SUITE 100
OF GREATER PORTLAND
PORTLAND, CA  97213

PREMIER BEVERAGE CO, LLC
P.O. BOX 820410
SOUTH FLORIDA, FL  33082

PREMIER DISTRIBUTORS, INC.
EUGENE, OR  97402

PREMIER DISTRIBUTORS, INC.
**PREPAID VENDOR ONLY***
EUGENE, OR  97402

PREMIER FLEET MAINTENANCE INC.
17224 ALBURTIS AVE
ARTESIA, CA  90701

PREMIER GRAPH-X, INC.
8413 WASHINGTON BLVD STE 115
ROSEVILLE, CA  95678

PREMIER PATIO HEATING SPECIALI
ATTN: PREMIER CYLINDER EXCHANGE
P.O. BOX 6470
OCEANSIDE, CA  92052

PREMIER PATIO HEATING SPECIALI
PO BOX 6470
PREMIER CYLINDER EXCHANGE
OCEANSIDE, CA  92052

PREMIER SALES & MARKETING INC
12070 TELEGRAPH ROAD STE 208
CMC SALES & MARKETING INC
SANTA FE SPRINGS, CA  90670

PREMIERE GLOBAL SERVICE
P.O. BOX 404351
ATLANTA, GA  30384-4351

PREMIERE GLOBAL SERVICE
PO BOX 404351
ATLANTA, GA  30384-4351

PREMIUM DISTRIB.OF VA INC
ADDRESS UNAVAILABLE AT TIME OF FILING

PREMIUM DISTRIB.OF VA INC
**PREPAID VENDOR ONLY***

PREMIUM REST. EQUIP. & SUPP.
8250 WHITE OAK AVE
NORTHRIDGE, CA  91325

PREMIUM RESTAURANT EQUP/SUPP
15040 OXNARD STREET
VAN NUYS, CA  91411

PRES. & DIR OF GONZAGA COLLEGE
19 EYE STREET, N.W.
GONZAGA FOOTBALL
WASHINGTON, DC  20001

PRESCRIPTION PETS
1765 GOLD HILLS DR
DONNA CONRAD
REDDING, CA  96003

PRESENTATION HIGH SCHOOL
2281 PLUMMER AVENUE
SAN JOSE, CA  95125

PRESSED PAPERBOARD TECH.
DEPT CH 16687
PALATINE, IL  60055-6687

PRESSURE PRO INC.
681 COLONIAL DR.
CORONA, CA  92882

PRESSURE WASHER CENTER INC.
1300 N 9TH STREET STE B
HOTSY PACIFIC
MODESTO, CA  95350

PRESTIGE SALES, INC.
1010 NORTH GROVE ST
ANAHEIM, CA  92806-

PRESTO PROPANE
14111 S KINGSLEY DR.
GARDENA, CA  90249

PREVENT THE BITE
817 C. CEDAR ST
PLATINE, IL  60067

PRICETON UNITED METHODIST CHURCH
7 VANDEVENTER AVE.
PRINCETON, NJ  08542-6920

PRICKETTS DISTRIBUTING
123 "M" STREET
FRESNO, CA  93721

PRIDE OF THE PACIFIC ISLANDS
ONE WASHINGTON SQUARE
SAN JOSE, CA  95192

PRIMA BELLA PRODUCE INC
P.O. BOX 571
TRACY, CA  95378

PRIMA BELLA PRODUCE INC
PO BOX 571
TRACY, CA  95378

PRIMARY COLOR CORP
265A BRIGGS AVE
COSTA MESA, CA  92626

PRIME LABEL CONSULTANTS  INC.
536 7TH STREET SE
WASHINGTON, DC  20003

PRIMO SALES
ADDRESS UNAVAILABLE AT TIME OF FILING

PRIMROSE ICE SERVICE, INC.
151 N TUSTIN AVE STE A-2
TUSTIN, CA  92780

PRIMROSE NEIGHBORHOOD ASSOC.
984 DAFFODIL WAY
SAN JOSE, CA  95117

PRINCE GEORGE'S COUNTY
25152 SPRINGFIELD CT., RM 204
BOARD OF LICENSE COMMISSIONERS
HYATTSVILLE, MD  20781

PRINCE GEORGE'S COUNTY
BOARD OF EDUCATION
6001 42ND AVENUE
HYATTSVILLE MIDDLE SCHOOL
HYATTSVILLE, MD  20781

PRINCE GEORGE'S COUNTY
P.O BOX 17578
BALTIMORE, MD  21297

PRINCE GEORGE'S COUNTY
TREASURY DIVISION
PO BOX 17578
BALTIMORE, MD  21297-1578

PRINCE GEORGE'S COUNTY HEALTH
9201 BASIL COURT, STE 318
DIVISION OF ENVIRONMENTAL HEAL
LARGO, MO  20774-5310

PRINCE HALL FOUNDATION
PO BOX 5157
SHELTON D REDDEN LODGE # 139
WEST HYATTSVILLE, MD  20782

PRINCE OF PEACE LUTHERAN CHURC
10 KNOLL DRIVE
ROCKWAY, NJ  07866

PRINCESS CRUISE LINES, LTD.
24305 TOWN CENTER DRIVE
SANTA CLARITA, CA  91355

PRINCETON DAY SCHOOL
PO BOX 75
PRINCETON, NJ  08542

PRISALA CARMONA
ADDRESS UNAVAILABLE AT TIME OF FILING

PRISCILA VALENCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

PRISM INC
P.O. BOX 930376
ATLANTA, GA  31193-0376

PRO CLEAN
P.O. BOX 18250
PHOENIX, AZ  85005

PRO REC CLUB
1801 E COTATI AVE
ROHNERT PARK, CA  94928

PRO TECH MAINTENANCE INC
140 E HAINES BLVD
LAKE ALFRED, FL  33850

PROCLEAN INC
ATTN: PROCLEAN OF ARIZONA, INC.
P.O. BOX 18250
PHOENIX, AZ  85005-8250

PROCLEAN OF ARIZONA, INC.
PO BOX 18250
PROCLEAN INC
PHOENIX, AZ  85005-8250

PROCTOR ELEMENTARY SCHOOL
17520 REDWOOD RD
PTA
CASTRO VALLEY, CA  94577

PRODUCERS DAIRY FOODS INC
P.O. BOX 1231
FRESNO, CA  93715-1231

PRODUCERS DAIRY FOODS INC
PO BOX 1231
FRESNO, CA  93715-1231

PRO-EDGE KNIFE
7431 MISSION GORGE ROAD
SAN DIEGO, CA  92120

PROFESSIONAL CARPET CL
10531 NE HOLLADAY ST
PORTLAND, OR  97220

PROFESSIONAL CARPETING,INC
5426 ALHAMBRA AVE
LOS ANGELES, CA  90032

PROFESSIONAL LANDSCAPING
125 W. GARRETT AVE
FRESNO, CA  93706

PROFESSIONAL PERFORMANCE COMMI
751 S. BASCOM AVE
SANTA CLARA VALLEY MEDICAL CTR
SAN JOSE, CA  95128

PROFESSIONAL POOL SERVICE
31668 PIO PICO ROAD
TEMECULA, CA  92592-2754

PROFESSIONAL WINDOW CLEANING
ATTN: JORGE GOMEZ
643 PASEO ESMERALDA
NEWBURY PARK, CA  91320

PROFORCE SECURITY
2709 BALTIC AVE
JOSHUA FRIAS
LONG BEACH, CA  90810

PROFORMA PRINTING & PROMO. PDT
PO BOX 51925
LOS ANGELES, CA  90051-6225

PROFORMA PRINTING CORP
P.O. BOX 640814
CINCINNATI, OH  45264-0814

PROGRESS ENERGY FLORIDA, INC
P.O. BOX 33199
ST. PETERSBURG, FL  33733-8199

PROGRESS ENERGY FLORIDA, INC
PO BOX 33199
ST. PETERSBURG, FL  33733-8199

PROGRESS SPORTS MANAGEMENT
PO BOX 21727
SAN JOSE, CA  95151

PROGRESSIVE PRODUCE CORP
5790 PEACHTREE STREET
LOS ANGELES, CA  90040-4000

PROGRESSIVE SOFTWARE INC
6836 MORRISON BLVD.
STE. 400
CHARLOTTE, NC  28211

PROJECT LITERACY
408 KERKHOFF HALL
UCLA CAMPUS
LOS ANGELES, CA  90095

PROJECT NICARAGUA
2 CAMBRIDGE
IRVINE, CA  92620

PROJECT SERVICES GROUP INC
911 MARYLAND DRIVE
IRVING, TX  75061

PROLOGIC REDEMPTION SOLUTIONS
PO BOX 842527
UNIFIED WESTERN GR/842527
BOSTON, MA  02284-2527

PROMETRIC INC.
1501 S CLINTON ST
BALTIMORE, MD  21224

PROMO FOOD INTERNATIONAL
4306 EAST 26TH STREET
VERNON, CA  90058

PROMO FOOD INTERNATIONAL INC
4306 EAST 26TH STREET
VERNON, CA  90058

PROMOTIONAL DESIGNS CONCEPTS
9872 RUSH ST
SO. EL MONTE, CA  91733

PRONTO PRODUCTS CO
11765 GOLDRING RD
ARCADIA, CA  91006

PRONTO PRODUCTS CO.
11765 GOLDRING ROAD
ARCADIA, CA  91006

PROPACIFIC FRESH
4695 MT. LAKES BLVD
SUITE A
REDDING, CA  96003

PROPAINTING SERVICES INC
57220 N BELT WEST RD STE 20255
CERTAPRO PAINTERS
BELLEVILLE, IL  62226-4661

PROPERTY RESERVE INC
C/O SARES-REGIS GROUP
FILE 55987
LOS ANGELES, CA  90074-5987

PROPERTY RESERVE, INC.
10 E. SOUTH TEMPLE STREET
SALT LAKE CITY, UT  84133-1101

PRORITY MAILING SYSTEMS LLC
1843 WESTERN WAY
TORRANCE, CA  90301

PROSPECT ENTERPRISES
1535 KERN STREET
AMERICAN FISH & SEAFOOD CO.
CENTRAL FISH COMPANY
FRESNO, CA  93706

PROSPECT HIGH SCHOOL
18900 PROSPECT ROAD
GRAD NIGHT 2010
SARATOGA, CA  95070

PROSTAR SERVICES
1440 S. STATE COLLEGE BLVD 4H
ANAHEIM, CA  92806

PROTEA FLOWER HILL MALL, LLC
3252 HOLIDAY COURT, SUITE 100
LA JOLLA, CA  92037-1808

PROTEA FLOWER HILL MALL, LLC
3262 HOLIDAY COURT
SUITE 100
LA JOLLA, CA  92037

PROTECTIVE COATING SYSTEMS INC
31685 HAYMAN STREET
HAYWARD, CA  94544

PROTECTIVE PACKAGING, INC.
23326 GONZALEZ DR
WOODLAND HILLS, CA  91367

PROTEIN PARTNERS
1910 N. 22ND SUITE 2
BOZEMAN, MT  59718

PRO-TEK
270 N BROADWAY 2ND FLOOR
HICKSVILLE, NY  11801

PROVIDENCE HIGH SCHOOL
511 S BUENA VISTA ST.
KEY CLUB
BURBANK, CA  91505

PROVIDENT LIFE ACCIDENT INSURA
PO BOX 403748
CONTRACT # E0141317
ATLANTA, GA  30384-3748

PROVIDENT PROTECTION GROUP
PO BOX 5576
PPG SECURITY
CONCORD, CA  94520

PRRFECT PARTNERS CAT RESCUE &
4716 W. BULOUVA ST.
ADOPTION
TORRANCE, CA  90503

PRSSA
6000 J ST.
SACRAMENTO, CA  95819

PRUDENCIO URIBE
ADDRESS UNAVAILABLE AT TIME OF FILING

PS MUSIC ENTERTAINMENT CORP
10910 NORWOOD AVE
PEDRO SANCHEZ
RIVERSIDE, CA  92505

PS RESTORATION  SYSTEMS LLC
7 KIM LANE
HACETTSTOWN, NJ  07840

PSE & G CO
P.O. BOX 14106
NEW BRUNSWICK, NJ  08906-4106

PSE & G CO
PO BOX 14106
NEW BRUNSWICK, NJ  08906-4106

PSI CHI
1 WASHINGTON SQ DMH 157
S J S U
SAN JOSE, CA  95192

PSI CHI
18111 NORDHOFF ST.
NORTHRIDGE, CA  91330

PSI CHI
2130 FULTON ST.
UNIVERSITY OF SAN FRANCISCO
SAN FRANCISCO, CA  94118

PTA CALIF CONGRESS OF PARENTS
2900 PINOLE VALLEY RD
PINOLE VALLEY HIGH SCHOOL PTA
PINOLE, CA  94564

PTA CALIF CONGRESS OF PARENTS
545 GARRESTON AVE
RODEO HILLS ELEMENTARY SCHOOL
RODEO, CA  94572

PTA CALIF. CONGRESS OF PARENTS
1314 FERN AVENUE
FERN-GREENWOOD AVE. PTA
TORRANCE, CA  90503

PTIOT 2012
17490 OLINDA RD
APT 1
ANDERSON, CA  96007

PTOM-CALVINE
9036 CALVINE ROAD
SACRAMENTO, CA  95829

PUBLIC HEALTH FOUND ENTERPRISE
12801 CROSSROADS PRWAY SOUTH
SUITE 200
PHFE/ALT FUND
CITY OF INDUSTRY, CA  91746

PUBLIC RELATIONS STUDENT SOCIE
2225 E SAN RAMON AVE
MAIL STOP MF 10
FRESNO, CA  93740

PUBLIC SAFETY CHAPLAINCY
PO BOX 187
BEAVERTON, OR  97075-0187

PUBLIC STORAGE
10792 KNOTT AVENUE
STANTON, CA  90680

PUBLIC STORAGE
15285 HESPERIAN BLVD
SAN LEANDRO/HESPERIAN PUBLIC
SAN LEANDRO, CA  94578-3929

PUEBLA FOOD, INC.
118 FIRST STREET
PASSAIC, NJ  07055

PUMP MAN
5020 BLEEKER ST
BALDWIN PARK, CA  91706

PUMPING SOLUTIONS, INC
1400 S. VINEYARD AVE
ONTARIO, CA  91781

PUN CHAU
27906 CONCORD AVE
CASTAIC, CA  91384

PURATOS BAKERY SUPPLY
11167 WHITE BIRCH DR.
RANCHO CUCAMONGA, CA  91730

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PURE WATER SCIENCE
1847 DANA STREET
GLENDALE, CA  91201

PURE WATER SCIENCE LLC
1847 DANA STREET
GLENDALE, CA  91201

PURETEC HARRIS INDUSTRIAL W
3151 STURGIS ROAD
OXNARD, CA  93031-5387

PURPLE CRANE SERVICE INC
1261 E 9TH ST
POMONA, CA  91766

PURSELL CONSTRUCITON, INC.
804 ESTATES DRIVE,
SUITE 202
LUMENATURE
APTOS, CA  95003

PUSD SPECIAL EDUCATION FOUNDAT
PO BOX 722841
SAN DIEGO, CA  92172

PUTNAM YOUTH BASEBALL
PO BOX 68737
OAK GROVE, OR  97267

QC POULTRY
PO BOX 17238
ANAHEIM, CA  92817

QUAIL LAKES OWNER ASSOCIATION
PO BOX 45454
UNION BANK
SAN FRANCISCO, CA  94145-0454

QUAIL RUN LEARNING FUN
4000 GOLDEN BAY AVE.
SAN RAMON, CA  94582

QUAKER SALES & DISTRIBUTION, INC.
ATTN: PEPSICO/QUAKER
P.O. BOX 70883
CHICAGO, IL  60673-0833

QUAKER SALES & DISTRIBUTION, INC.
P.O. BOX 70883
PEPSICO/QUAKER
CHICAGO, IL  60673-0833

QUAKERFOODS & BEVERAGE
P.O.BOX 70883
CHICAGO, IL  60673-0893

QUALITY CANDY COMPANY
1420 JET STREAM WAY SUITE 110
HENDERSON, NV  89052

QUALITY DISCOUNT WRISTBANDS
P.O. BOX 112214
TACOMA, WA  98411

QUALITY DISCOUNT WRISTBANDS
PO BOX 112214
TACOMA, WA  98411

QUALITY RETAIL SYSTEMS INC
1531 ROUTE 67
SCHAGHTICOKE, NY  12154

QUALITY UPHOLSTERY,  INC
112 WEST WYOMING
LAS VEGAS, NV  89102

QUANTEN ELECTRICAL CONTRACTOR
1161-70 RINGWOOD COURT
SAN JOSE, CA  95131

QUANTUM FOODS, LLC
750 S SCHMIDT ROAD
BOLINGBROOK, IL  60440

QUEEN OF APOSTLES SCHOOL
4950 MITTY WAY
SAN JOSE, CA  95129

QUESTA SCHOOL FOUNDATION
543 NORTH MONTEBELLO ST.
MOUNTAIN HOUSE, CA  95391

QUICKSTITCH UPHOLSTERY & VINYL
1049 VERNON WAY
EL CAJON, CA  92020

QUILL CORPORATION
P O BOX 37600
PHILADELPHIA, PA  19101-0600

QUINCE ORCHARD HIGH SCHOOL
15800 QUINCE ORCHARD ROAD
QOHS VARSITY CHEER
GAITHERSBURG, MD  20878

QUINTESSENTIAL, LLC
1310 2 ND STREET
NAPA, CA  94559

QUITO LITTLE LEAGUE
PO BOX 772
CAMPBELL, CA  95009

QWEST
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ  85072-2187

QWEST
P O BOX 856169
LOUISVILLE, KY  40285-6169

QWEST
P.O. BOX 29080
PHOENIX, AZ  85038

QWEST
P.O. BOX 52187
PHOENIX, AZ  85072

QWEST
P.O. BOX 856169
LOUISVILLE, KY  40285-6169

QWEST
P.O. BOX 91155
PHOENIX, AZ  98111

QWEST
PO BOX 12480
(ACA 0023)
SEATTLE, WA  98111-4480

QWEST
PO BOX 29080
PHOENIX, AZ  85038-9080

QWEST
PO BOX 91155
(ET 7084)
SEATTLE, WA  98111

QWEST
PO BOX 91155
ET 7075
ACCT # 360-699-6644 465B
SEATTLE, WA  98111-9255

QWEST/LCI
BUSINESS SERVICES
P O BOX 856169
LOUISVILLE, KY  40285-6169

R - COLD, INC.
5060 EUCALYPTUS AVE.
CHINO, CA  91710

R & B FRESH EXPRESS
P.O. BOX 4043
SUNLAND, CA  91041-4043

R & P NIERMAN CORP
13751 YELLOWSTONE DRIVE
SANTA ANA, CA  92705-

R & R CONTRACTING SERVICE, INC
P O BOX 1803
ST PETERS, MO  63376

R & R MARKETING
2900 E STATE ST. EXT
TRENTON, NJ  08619

R & S MEXICAN FOODS, INC.
P.O. BOX 2262
GLENDALE, AZ  85311

R H DANA ENF PTA
24242 LA CRESTA DRIVE
DANA POINT, CA  92629

R REX PARRIS LAW FIRM
42220 10TH ST W SUITE 109
LANCASTER, CA  93534

R&DA-MILITARY FOOD & PACKAGING
16607 BLANCO ROAD
SUITE 1506
SAN ANTONIO, TX  78232

R&K FOODS, INC.
R&K FOODS, INC.
520 SOUTH MASSACHUSSETS ST.
ATTN: DANA MEININGER
SEATTLE, WA  98134

R&P NIERMAN CORP
13751 YELLOWSTONE DR
DRAFT BEER MAINTENANCE
SANTA ANA, CA  92705

R&R REFRIGERATION & AIR CONDIT
1775 MONTEREY ROAD # 66A
SAN JOSE, CA  95112

R. CLARK HENDERSON, DDS
3226 GOVERNOR DRIVE
SAN DIEGO, CA  92122

R. CRAIG RENFER, D.D.S.
3534 CHESTNUT AVENUE
CONCORD, CA  94519

R.A. GRAY PLUMBING & HEATING
4602 EMERSON ST.
R.A. GRAY PLUMBING KLEER DRAIN
HYATTSVILLE, MD  20781

R.C. FRYER COMPANY
712 N.E. 130TH STREET
VANCOUVER, WA  98685

R.D. WHITE FOUNDATION
744 E. DORAN ST
ELEMENTARY SCHOOL
GLENDALE, CA  91206

R.E.A.L.
910 ENCINITAS BLVD
ENCINITAS, CA 92024

R.M.P. ASSOCIATES, INC.
2205 PACIFIC COAST HIGHWAY
DBA:RICHARD M. POLA & ASSOC.
HERMOSA BEACH, CA 90254

R.P & ASSOCIATES INC.
2205 PACIFIC COAST HWY.
HERMOSA BEACH, CA 90254

R.P. & ASSOCIATES, INC.
2205 PACIFIC COAST HWY.
HERMOSA BEACH, CA 90254

R.W. SMITH & CO
P O BOX 51847
LOS ANGELES, CA 90051-6147

R.W. SMITH & CO
P.O. BOX 51847
LOS ANGELES, CA 90051-6147

RABESA MEX PRODUCTS
P.O. BOX 3781
ALHAMBRA, CA 91803

RABESA MEX PRODUCTS
PO BOX 3781
ALHAMBRA, CA 91803

RACE ENGINEERING INC.
12871 WESTERN AVE
SUITE # E
ORANGE GROVE, CA 92841

RACHEL HICKMAN
24909 MADISON AVE
MURRIETA, CA 92562

RACHEL PATTERSON
3260 BLUME DR #410
RICHMOND, CA 94806

RACHEL VON DREELE
ADDRESS UNAVAILABLE AT TIME OF FILING

RACHEL YBARRA
231 MAHOGANY ST
SAN JACINTO, CA 92583

RACHELLE FARVER
ADDRESS UNAVAILABLE AT TIME OF FILING

RACHELLE M HACMAC
6026 SE EASTBROOK DRIVE
MILWAUKIE, OR 97222

RACHELLE VANWEY
ADDRESS UNAVAILABLE AT TIME OF FILING

RADOMIR DJURDJEV
1383 N. ABBY
DBA AM & PM SEWER & PLUMBING
FRESNO, CA 93703

RADWELL INTERNATIONAL INC.
PO BOX 822828
PHILADELPHIA, PA 19182-2828

RADY CHILDREN'S HOSPITAL SD
3020 CHILDREN'S WAY MC 5001
SAN DIEGO, CA 92123

RAFAEL DELGADO
2083 SWAN PLACE
FAIRFIELD, CA 94533

RAFAEL DORIS
70 DIVISION ST
TRENTON, NJ 08611

RAFAEL E RIVERA
3101 S. MANCHESTER ST
APT 523
FALLS CHURCH, VA 22044

RAFAEL HERNANDEZ
1348 S CITRUS
ESCONDIDO, CA 92027

RAFAEL IBARRA PINA
450 REFLECTIONS # 11
SAN RAMO, CA 94583

RAFAEL LOPEZ
2684 MONTENEGO BAY BLVD.
KISSIMMEE, FL 34746

RAFAEL OLIVERA
26442 PEPPERWOOD LN
SAN JUAN CAPISTRANO, CA 92675

RAFAEL ORTIZ
26615 BARONET
MISSION VIEJO, CA 92692

RAFAEL PARADA PORTILLO
27292 OSUNA
MISSION VIEJO, CA 92691

RAFAEL PULIDO
ADDRESS UNAVAILABLE AT TIME OF FILING

RAFAEL PULIDO
4646 CALIFORNIA AVE
BAKERSFIELD, CA 93309

RAFAEL RIVAS
15252 NORDHOFF ST. #17
R.V. CLEANING SERVICES
NORTHILLS, CA  91343

RAFAEL RIZO
ADDRESS UNAVAILABLE AT TIME OF FILING

RAFAEL URQUITA
20802 PLUM CANYON RD
SAUGUS, CA  91350

RAFIK SIALA
2 LEMON GROVE
IRVINE, CA  92680

RAHIL MEHTA
5750 CROYDON AVE
SENIOR PROJECT GO-KART
SAN JOSE, CA  95118

RAINBOW DISPOSAL
PO BOX 1026
HUNTINGTON BEACH, CA  92647-1026

RAINBOW DISPOSAL INC
P.O. BOX 1026
HUNTINGTON BEACH, CA  92647-1026

RAINBOW FOR GIRLS
3387 AMARILLO AVE
SIMI VALLEY, CA  93063

RAINBOW OF KNOWLEDGE ELEMENTAR
SCHOOL
15080 LOS GATOS RD
LOS GATOS, CA  95032

RAINBOW REFRIGERATION & RESTAURANT
EQUIPMENT
2175 BLUEBELL DR. UNIT D
SANTA ROSA, CA  95403

RAINBOW WOMEN'S CHORUS
14938 CAMDEN AVE
SUITE 61
SAN JOSE, CA  95124

RAINING CATS N DOGS
PO BOX 991972
REDDING, CA  96099

RAINSCAPES
2470 OAK GROVE DRIVE
EUGENE, OR  97403

RAINY DAY CONSTRUCTION, LLC
2787 RIDGEWAY DR
REEDSPORT, OR  97467

RAJ PALASAMUDRUM
4567 LODOVICO CT.
FREMONT, CA  94555

RAJEEV TALWAR
10987 PRESERVATION PT
INDIANAPOLIS, IN  46037

RALCORP HOLDINGS, INC
24625 NETWORK PLACE
POST FOODS, LLC
CHICAGO, IL  60673-1246

RALCORP HOLDINGS, INC
ATTN: POST FOODS, LLC
24625 NETWORK PLACE
CHICAGO, IL  60673-1246

RALPH DUDLEY
3434 TINKER ST # A
STEET CIRCUIT
WEST COVINA, CA  91792

RALPHS GROCERY CO.
P O BOX 31001-1361
PROPERTY MANAGEMENT DEPT.
PASADENA, CA  91110-1361

RALPHS GROCERY CO.
RALPHS GROCERY CO. WAREHSE A/P
P.O. BOX 54143
ATTN: MARINA BULLARD
LOS ANEGLES, CA  90054

RAMCO REFRIGERATION
3921 E. MIRALOMA AVE.
ANAHEIM, CA  92806

RAMI ASSOULINE & HIS ATTY
1541 OCEAN AVENUE,
SECOND FLOOR
ELLIS PAUL ROBIN
SANTA MONICA, CA  90401

RAMIRO AGUILAR
14012 PROCTOR AVE
LA PUENTE, CA  91746-2833

RAMIRO CASILLAS
1073 NEWHALL ST.
SAN JOSE, CA  95126

RAMON A LOZANO
45411 FOXTON AVE
LANCASTER, CA  93535

RAMON BARRAGAN
6073 BROADWAY ST
SAN DIEGO, CA  92114

RAMON GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

RAMON HERNANDEZ
1457 140T AVE
SAN LEANDRO, CA  94578

RAMON ONTIVEROS
ADDRESS UNAVAILABLE AT TIME OF FILING

RAMON PALAFOR
ADDRESS UNAVAILABLE AT TIME OF FILING

RAMON PALAFOX VALENZUELA
ADDRESS UNAVAILABLE AT TIME OF FILING

RAMON RENDON LORA
1664 MERRIL DRIVE
APT. #66
SAN JOSE, CA  95124

RAMON RINCON
8465 SAN VICENTE AVE
RIVERSIDE, CA  92504

RAMON RIVERA VELAZQUEZ
533 FLOWER STREET
PASADENA, CA  91104

RAMON SAMONTE
PO BOX 890893
DJ A-LYFE
TEMECULA, CA  92589

RAMONA HIGH SCHOOL
7579 MAGNOLIA
MLJROTC
RIVERSIDE, CA  92504

RAMONA'S BOUTIQUE
735 S JACKSON AVE
SAN JOSE, CA  95116

RAMOS DIEGO GALINDO
15820 VIN BARRANCA
PERRIS, CA  92570

RAMS GLEN
279 S. PACIFIC ST.
SAN MARCOS, CA  92078

RAMSES LOPEZ
764 SAN JUSTO CT APT 12
SUNNYVALE, CA  94085

RANCH HILLS P.T.A.
2 TRABUCO PLACE
POMONA, CA  91766

RANCHO ALAMITOS HIGH SCHOOL
11351 DALE STREET
ASB
GARDEN GROVE, CA  92841

RANCHO BERNARDO
CHAMBER OF COMMERCE
11650 IBERIA PLACE, #220
SAN DIEGO, CA  92128

RANCHO BERNARDO HIGH SCHOOL
PO BOX 270792
BHMS BAND
SAN DIEGO, CA  92198

RANCHO CALIFORNIA WATER DIST
PO BOX 9030
TEMECULA, CA  92589-9030

RANCHO CALIFORNIA WATER DISTRICT
P O  BOX 9030
TEMECULA, CA  92589-9030

RANCHO COTATE HIGH SCHOOL
5450 SNYDER LANE
ASB
POHNERT PARK, CA  94928

RANCHO COTATE MUSIC BOOSTERS
5450 SNYDER LANE
ROHNERT PARK, CA  94928

RANCHO COTATI LACROSSE CLUB
PO BOX 1513
ROHNERT PARK, CA  94928

RANCHO DE LA NACION
1830 E DIVISION ST
PTO
NATIONAL CITY, CA  91950

RANCHO DISPOSAL SERVICES
P.O. BOX 6766
BUENA PARK, CA  90622-6766

RANCHO DISPOSAL SERVICES INC.
PAYMENT PROCESSING
PO BOX 6766
BUENA PARK, CA  90622-6766

RANCHO ELEMENTARY SCHOOL
1465 CAMBRIDGE ST
NOVATO, CA  94947

RANCHO LAS POSITAS ELEMENTARY
401 E. JACK LONDON
LIVERMORE, CA  94551

RANCHO MILPITAS SCHOOL PTSA
1915 YELLOWSTONE AVE
MILPITAS, CA  95035

RANCHO SAN JUSTO SCHOOL
1201 RANCHO DRIVE
HOLLISTER, CA  95023

RANCHO SANTA FE YOUTH SOCCER
616 STEVENS AVE STE M
SOLANA, CA  92067

RANDA AJLOUNI
ADDRESS UNAVAILABLE AT TIME OF FILING

RANDAL P LIRA
64 S CRAGMONT AVE
RPM PRODUCTIONS
SAN JOSE, CA  95127

RANDALL & RICHARDS INC
5151 E BROADWAY BLVD
SUITE 800
TUCSON, AZ 85711

RANDALL VANNOY
1412 GEORGIA AVE
RANDALL VANNOY INDUSTRIES
SAINT CLOUD, FL 34769

RANDAZO'S WATER CONDITION
PO BOX 24485
SAN JOSE, CA 95154-4485

RANDOLPH MIDDLE SCHOOL
39 ARNOLD DRIVE
THEATER BOOSTER CLUB
RANDOLPH, NJ 07869

RANDOM HOUSE, INC.
P.O. BOX 120001, DEPT. 0919
DALLAS, TX 75312

RANDY BOYLES
639 1ST AVE
RM CONSTRUCTION CONSULTING
CHULA VISTA, CA 91910

RANDY HOPPER
8301 STANDUSTRIAL ST.
WICKED CARTS
STANTON, CA 90680

RANDY NORDEL
ADDRESS UNAVAILABLE AT TIME OF FILING

RANDY THORTON ELECRIC
1101 SOUTH RAILROAD AVE.
SAN MATEO, CA 94402-2122

RANKEN JORDAN HOME FOR
11366 DORSETT ROAD
CONVALESCENT CRIPPLED CHILDREN
MARYLAND HEIGHTS, MO 63043

RAPLEAF, INC
667 MISSION ST
4TH FLOOR
SAN FRANCISCO, CA 94105

RARE GROUP ENTERPRISES, INC.
7940 CHERRY AVE # 203
PACIFIC LABELING & INTERGRATIO
FONTANA, CA 92336

RASHIDA SNIPES
21041 PARTHENIA ST #153
CANOGA PARK, CA 91304

RASPORT INCORPORATED
1860-D MIRALOMA AVE
PLACENTIA, CA 92870

RASTEGAR & MATERN ATTORNEYS AT
1010 CRENSHAW BLVD
SUITE 100
LAW A PROFESSIONAL CORP
TORRANCE, CA 90501

RAUDEL SANCHEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

RAUL BAZA
ADDRESS UNAVAILABLE AT TIME OF FILING

RAUL CANALES
821 NORTH EUCALYPTUS AVENUE
# 22
INGLEWOOD, CA 90302

RAUL E PACHECO
168 SICKLES AVE
APT 8
SAN FRANCISCO, CA 94112

RAUL E VENEGAS
191 SICKLES AVE
SAN FRANCISCO, CA 94112

RAUL GONZALES
3000 AIRWAY AVE B3B
UNIQUE PARTY RENTALS
COASTA MESA, CA 92626

RAUL MARTINEZ
101 RENE DR
PETALUMA, CA 94954

RAUL MAYA
314 WEST MICHELTORENA
SANTA BARBARA, CA 93101

RAUL MAYORGA
4831 GAINSPORT CIR
IRVINE, CA 92604

RAUL MENDOZA TINOCO
147 N EVELYN DR.
ANAHEIM, CA 92805

RAUL TORRES
3257 ASEVEDO DR
SACRAMENTO, CA 95833

RAUL'S TREE SERVICE
PO BOX 4426
RAUL VIRAMONTES
ANAHEIM, CA 92803

RAY BERTON
PO BOX 913
SUMMIT MASTER LOCKSMITH
SUMMIT, NJ 07902

RAY E ORSBORN
579 MCINTONSH
APT 5
CHULA VISTA, CA 91910

RAY GARCIA
7457 CITRONELL AVE
PICO RIVERA, CA 90660

RAY RODRIGUEZ
25105 ALLURE AVE
VENETA, OR  97487

RAYMOND D. GARCIA
CA

RAYMOND M. BARRETT
2340 WHITE CLIFFWAY
FLOWRITE
SAN BRUNO, CA  94066

RAYMOND VILLAVICENCIO
ADDRESS UNAVAILABLE AT TIME OF FILING

RAYMUNDO ZAPIEN, JR
12712 SO RAMONA #A
K-RAY-Z JUMPING
HAWTHORNE, CA  90250

RAYNE OF SAN JOSE
2941 DAYLIGHT WAY
SAN JOSE, CA  95111

RAYNE OF SANTA BARBARA, INC.
PO BOX 6070
SANTA BARBARA, CA  93160

RAYNE WATER CONDITIONING
1018 E. CYPRESS
CAL SOFT WATER SVCS
COVINA, CA  91724

RAYNE WATER CONDITIONING
2011 W. VISTA WAY
P. O. BOX 1659
VISTA, CA  92083

RAYNE WATER CONDITIONING
ATTN: AQUA FRESH
P.O. BOX 232450
SAN DIEGO, CA  92193

RAYNE WATER CONDITIONING
PO BOX 232450
AQUA FRESH
SAN DIEGO, CA  92193

RAYNER BOSCH
ADDRESS UNAVAILABLE AT TIME OF FILING

RCC PUENTE CLUB
4800 MAGNOLIA ST
RIVERSIDE, CA  92506

RCR & ASSOCIATES
1155 ANDREW LANE
CORONA, CA  92881

RC'S MECHANICAL SERVICES
4161 INGOT ST
FREMONT, CA  94538

RDG COMMERCIAL ART CO.
329 BRYANT ST 1A
CARRIE TAYLOR
SAN FRANCISCO, CA  94107

RDR PROPERTIES
C/O THE RADER CO.
828 W. HILLCREST BLVD
INGLEWOOD, CA  90301

RE MOORE INC
1292 CALPELLA CT
CHULA VISTA, CA  91913

REACHING OVER BOUNDRIES
PO BOX 34505
SAN FRANCISCO, CA  94134

READ PRODUCTS, INC.
3615 15TH AVE WEST
SEATTLE, WA  98119

READER COUPONS LLC
1703 INDIA ST
GET 1 FREE
SAN DEIGO, CA  92101

READY ROOTER & CHAPMAN
90557 LINK ROAD
EUGENE, OR  97402

REAL DEAL CASINO PARTY RENTALS
25255 CABOT RD
SUITE 101
LAGUNA HILLS, CA  92653

REAL ESTATE LEASE ADVISORS,INC
11500 OLYMPIC BLVD.
SUITE 400
LOS ANGELES, CA  90064

REAL TIME SOLUTIONS
ATTN: CINTAS CORPORATION NO. 2
1860 BOY SCOUT DRIVE, SUITE 207
FORT MYERS, FL  33907

REAL TIME SOLUTIONS, LLC
1860 BOY SCOUT DR.
FORT MEYERS, FL  33907

REBECCA CHESS
ADDRESS UNAVAILABLE AT TIME OF FILING

REBECCA H PETIT
15936 SAN JACINTO DR
FONTANA, CA  92336

REBECCA MESSER
2029 AVERILL AVE
GLOBAL EXPEDITION
SAN PEDRO, CA  90732

REBECCA WOODCOCK
ADDRESS UNAVAILABLE AT TIME OF FILING

RECKITT BENCKISER INC
P O BOX 088159
CHICAGO, IL  60695-1159

RECOGNITION WORKS
8790- D  PLATE LANE
ATASCADERO, CA  93422-1260

RECOLOGY AUBURN PLACER
P.O. BOX 60818
LOS ANGELES, CA  90060-0818

RECOLOGY AUBURN PLACER
PO BOX 60818
AUBURN, CA  90060-0818

RECOLOGY DIXON
P.O. BOX 60759
LOS ANGELES, CA  90060-0759

RECOLOGY DIXON
PO BOX 60759
LOS ANGELES, CA  90060-0759

RECOLOGY GOLDEN GATE
P.O. BOX 60846
LOS ANGELES, CA  90060-0846

RECOLOGY GOLDEN GATE
PO BOX 60846
LOS ANGELES, CA  90060-0846

RECOLOGY SAN MATEO COUNTY
P.O. BOX 514230
LOS ANGELES, CA  90051-4230

RECOLOGY SAN MATEO COUNTY
PO BOX 514230
LOS ANGELES, CA  90051-4230

RECOLOGY SILICON VALLEY
P.O. BOX 60648
LOS ANGELES, CA  90060-0648

RECOLOGY SOUTH BAY
PO BOX 60648
RECOLOGY SILICON VALLEY
LOS ANGELES, CA  90060-0648

RECOLOGY SOUTH VALLEY
P.O. BOX 60648
LOS ANGELES, CA  90060-0648

RECOLOGY SOUTH VALLEY
PO BOX 60648
LOS ANGELES, CA  90060-0648

RECOLOGY VACAVILLE SOLANO
P.O. BOX 60759
LOS ANGELES, CA  90060-0759

RECOLOGY VACAVILLE SOLANO
PO BOX 606759
LOS ANGELES, CA  90060-0759

RECOLOGY VALLEJO
P.O. BOX 60759
LOS ANGELES, CA  90060-0759

RECOLOGY VALLEJO
PO BOX 60759
LOS ANGELES, CA  90060-0759

RECP RESIDENCE INN SACRAMENTO
2410 W EL CAMINO AVE
SACRAMENTO, CA  95833

RECTOR WARDENS AND VESTRY OF
7269 SANTA TERESA BLVD
ST. STEPHEN'S IN THE FIELD
SAN JOSE, CA  95139

RED ARROW PRODUCTS COMPANY
PO BOX 686177
CHICAGO, IL  60695-6177

RED HILL LUTHERN SCHOOL
13200 RED HILL AVE
TUSTIN, CA  92780

RED J ENVIRONMENTAL CORP.
PO BOX A
JOSEPH CITY, AZ  86032

REDBIRD ELEMENTARY
1020 S EXTENDION ROAD
PTO
MEZA, AZ  85210

REDDING DISTRIBUTING CO.
P.O. BOX 492515
REDDING, CA  96049-2515

REDDING JUNIOR
7145 AUDITORIUM DR.
RODEO ASSOCIATION
REDDING, CA  96001

REDDING POLICE CHAPLAINS
1311 CALIFORNIA ST
REDDING, CA  96001

REDDING RODEO
PO BOX 992048
REDDING, CA  96009-2048

REDDING YOUTH LACROSSE ASSOC
1615 CONTINIENTAL ST.
SUITE 100
REDDING, CA  96001

REDEEMER LUTHERAN CHURCH & SCH
468 GRAND ST.
REDWOOD CITY, CA  94062

REDFIELD PROMENADE, L.P.
3333 NEW HYDE PARK RD STE 100
KIMCO REALTY CORPORATION
NEW HYDE PARK, NY  11042-0020

REDLINE CARPET CARE
ATTN: RUSSELL REDMOND
19701 LUSK AVE.
CERRITOS, CA  90703

REDLINE ELECTRIC INC
1050 S. CYPRESS UNIT G
LA HABRA, CA  90631

REDONDO BEACH YOUTH BASKERBALL
P O BOX 692
REDONDO BEACH, CA  90577

REDONDO UNION GIRLS LACROSSE T
631 VICENT PARK
REDONDO BEACH, CA  90277

REDONDO UNION HIGH SCHOOL
ONE SEA HAWK WAY
A V I D
REDONDO BEACH, CA  90277

REDWOOD CHORDSMAN
556 DANBY COURT
PETULUMA, CA  94954

REDWOOD CHRISTIAN HIGH SCHOOL
1000 PASEO GRANDE
INTERACT CLUB
SAN LORENZO, CA  94580

REDWOOD CITY AMERICAN LITTLE LEAGUE
PO BOX 2906
REDWOOD CITY, CA  94064

REDWOOD CITY ELEM SCHOOL DIST
2223 VERA AVE
ROOSEVELT ELEMENTARY SCHOOL
REDWOOD CITY, CA  94061

REDWOOD CITY SUNRISE LIONS
PO BOX 573
CLUB
REDWOOD CITY, CA  94064

REDWOOD EMPIRE COUNCIL
100 APOLLO WAY
BOYS SCOUTS OF AMERICA PACK 25
SANTA ROSA, CA  95407

REDWOOD EMPIRE FOOD BANK
3320 INDUSTRIAL DRIVE
THE HUMAN RACE
SANTA ROSA, CA  95403

REDWOOD LOCK
5625 STATE FARM DR STE 2
ROHNERT PARK, CA  94928

REED ELSEVIER INC.
PO BOX 894166
LEXIS
LOS ANGELES, CA  90189-4166

REED PTA
1524 JACOB AVENUE
SAN JOSE, CA  95118

REEDY CREEK IMPROVEMENT DIST
PO BOX 30000
UTILITIES DIVISION
ORLANDO, FL  32891-8132

REEDY CREEK IMPROVEMENT DISTRIC
P.O. BOX 30000
ORLANDO, FL  32891-8132

REFORMATION EVANGELICAL
4670 MT ABERNATHY AVE
LUTHERAN CHURCH
SAN DIEGO, CA  92117

REFRIGERATION ENGINEERING INC
PO BO X420275
SAN DIEGO, CA  92142-0275

REFRIGERATION HARDWARE SUPPLY
632 FORESIGHT CIRCLE
GRAND JUNCTION, CO  81505

REFRIGERATION SPECIALTIES
PO BOX 7712
VERNON EUGENE ERLEWINE JR.
FRESNO, CA  93747

REFRIGERATION SUPPLIES DISTRIB
26021 ATLANTIC OCEAN DR
LAKE FOREST, CA  92630

REFRIGERATION SYSTEMS
2135 E. UNIVERSITY DRIVE
SUITE 108
MESA, AZ  85213

REFRIGIWEAR
P O BOX 39
DAHLONEGA, GA  30533

REFRIGIWEAR
P.O. BOX 39
DAHLONEGA, GA  30533

REFUGIA RAMOS
212 SAN ANSELMO
PLACENTIA, CA  92870

REFUGIA RAMOS
213 SAN ANSELMO
PLACENTIA, CA  92870

REFUGIO F QUIROZ
949 CUCAMONGA AVE
RANCHO CUCAMONGA, CA  91730

REFUGIO G DIAZ
923 S KENMORE ST.
ANAHEIM, CA  90804

REFUGIO RUIZ
12290 VISTA HERMOSA DR.
APT B
MORENO VALLEY, CA  92557

REG T. BROWN LTD
650 RUNNYMEDE RD
LOG BOOKDS UNLIMITED
TORONTO, ON  M6S 3A2
CANADA

REGAL PUBLICATIONS, INC.
9525 E. DOUBLETREE RANCH RD
SCOTTSDALE, AZ  85258

REGAL RENTS
1120 MARK AVENUE
CARPINTERIA, CA  93013

REGAL WINE COMPANY
1190 KITTYHAWK BLVD
SANTA ROSA, CA  95403

REGAL WINE COMPANY
FILE NO 72956
P O BOX 60000
SAN FRANCISCO, CA  94160-2956

REGENCY ENTERPRISES INC.
23661 NETWORK PLACE
REGENCY LIGHTING
CHICAGO, IL  60673-1213

REGENCY ENTERPRISES INC.
ATTN: REGENCY LIGHTING
23661 NETWORK PLACE
CHICAGO, IL  60673-1213

REGENCY LIGHTING
16665 ARMINTA STREET
VAN NUYS, CA  91406

REGENTS OF THE UNIVERSITY CAL
9500 GILMAN DRIVE
RISHI-RURAL INDIA SOCIAL/HEALT
LA JOLLA, CA  92093-0953

REGENTS OF THE UNIVERSITY OF
9500 GILMAN DRIVE
CALIFORNIA, SAN DIEGO
LA JOLLA, CA  92093-0953

REGENTS OF UNIVERSITY CALIFOR
9500 GILMAN DRIVE
HUMAN RIGHTS ORGANIZATON UCSD
LA JOLLA, CA  92093

REGENTS U C L A
10920 WILSHIRE BLVD.
5TH FLOOR
FRIENDS OF HANDICAPPED CHILDRE
LOS ANGELES, CA  90024-6502

REGGIE DREW
23 E CABRILLO BLVD
WHEEL FUN RENTALS/OCEANWEAR
SANTA BARBARA, CA  93101

REGINA WILLIS
4891 BUCKBOARD WAY
RICHMOND, CA  94803

REGION 12 AYSO
24429 MADISON ST.
TORRANCE, CA  90505

REGULATION 4 FIRE
DBA- BACKFLOW PREVENTION /
ATTN: GENE V. PIRA
17501 CHASE STREET
NORTHRIDGE, CA  91325

REHOBOTH HOLY TEMPLE LOCAL
700 C. SMITHRIDGE DRIVE
RENO, NV  89502

REHRIG PACIFIC COMPANY
4010 EAST 26TH STREET
LOS ANGELES, CA  90023

REHRIG PACIFIC COMPANY
PO BOX 514457
LOS ANGELES, CA  90051-4457

REIGNCOM, INC.
4134 N. VANCOUVER AVE
3 203 B
PORTLAND, OR  97217-2900

REINA BRAN
40537 MELROSE ST
HEMET, CA  92544

REINHOLD ELECTRIC INC
2511 LEMAY FERRY ROAD
ST LOUIS, MO  63125

RELAY FOR LIFE
1070 MOCKINGBIRD LN
FRESH MEX SIESTAS
FAIRFIELD, CA  94533

RELEVANT CHURCH
9825 MONGOLIA AVE
RIVERSIDE, CA  92503

RELIABLE CHURCHILL, LLP
7621 ENERGY PARKWAY
BALTIMORE, MD  21226-1734

RELIABLE MECH SOLUTIONS LLC
P.O. BOX 162
WILLIAMSPORT, MD  21795-0162

RELIABLE MECH SOLUTIONS LLC
PO BOX 162
WILLIAMSPORT, MD  21795-0162

RELIABLE REFRIGERATION SERVICE
913 E JUANITA AVE # 1
MESA, AZ  85204-6622

RELIANT PLUMBING & MECHANICAL
11575 SW PACIFIC HWY
SUITE 219
TIGARD, OR  97223

REMEDY RESOURCES
FORMERLY 8917 LISCARVEY WY
SACRAMENTO, CA  95828

RENAE ESPERALD
720 S DODSON
MESA, AZ  85202

RENAISSANCE CUSTOM UPHOLSTERY
596 ESTABROOK ST.
JOSE Q ESPINOZA
SAN LEANDRO, CA  94577

RENAISSANCE CUSTOM UPHOLSTERY
ATTN: JOSE Q ESPINOZA
596 ESTABROOK ST.
SAN LEANDRO, CA  94577

RENE HEIDWEILLER
3928 STONERIDGE DRIVE
AJ COMMERCIAL SERVICE
TRACY, CA  95304

RENE HERNANDEZ
311 S. OAK ST
SANTA ANA, CA  92701

RENE WEBB
916 N INGLEWOOD AVE # 9
INGLEWOOD, CA  90302

RENEGADES ASSOCIATION OF CALIF
660 4TH STREET, PMB237
SAN FRANCISCO, CA  94107

RENEGADES SALON & SPA
858 ALAMO DR
STE B
AMERICAN CANCER SOCIETY
VACAVILLE, CA  95688

RENI FOX
5620 SW MURRAY BLVD. APT 3
BEAVERTON, OR  97005

RENN UPHOLSTERY
1155 BARSTOW
CLOVIS, CA  93612

RENO HILTON CHARGES
ADDRESS UNAVAILABLE AT TIME OF FILING

RENO PHILHARMONIC
925 RIVERSIDE DR
SUITE 3
YOUTH ORCHESTRA
RENO, NV  89503

RENO SPARKS LOCK & KEY CO.
1742 VICTORIAN AVE
GENE MURREY
SPARKS, NV  89431

RENT-RITE TRUCK
2170 EVERGREEN ST
SACRAMENTO, CA  95815

REPUBLIC NATIONAL DIST CO LLC
4901 SAVARESE CIRCLE N
TAMPA, FL  33634-2413

REPUBLIC NATIONAL DIST CO. LLC
624 N 44TH
PHOENIX, AZ  85043

REPUBLICAN LEGISLATIVE
5220 W SURREY AVE
DISTRICT 9 COMMITTEE
GLENDALE, AZ  93704

RESCUE ROOTER
12507 SAN FERNANDO RD., #100
SYLMAR, CA  91342

RESCUE ROOTER
825 MALHER RD.
BURLINGAME, CA  94010

RESCUE ROOTER
9895 OLSON DRIVE
SAN DIEGO, CA  92121

RESIDENTIAL DIRECT MARKETING
10807 PERRIN BEITEL
#310
SAN ANTONIO, TX  78217

RESOURCE EQUIPMENT CO.
P O  BOX 2695
CHINO, CA  91708-2695

RESPOND SYSTEMS
1101 S.E. 3RD AVENUE
SANDERSON SAFETY SUPPLY
PORTLAND, OR  97214

RESTAURANT CARD CENTRAL LLC
P.O. BOX 1192
WHITE HOUSE, TN  37188

RESTAURANT CARD CENTRAL LLC
PO BOX 1192
WHITE HOUSE, TN  37188

RESTAURANT CONNECTION 0047
P.O. BOX 82572
ATTN: DAN AND DUSTIN
ATTN: DUSTIN HANSEN
SAN DIEGO, CA  92138

RESTAURANT CONNECTION 2471
P.O. BOX 82572
ATTN: DAN AND DUSTIN
ATTN: DUSTIN HANSEN
SAN DIEGO, CA  92138

RESTAURANT MANAGEMENT RECRUIT
1652 EAST BANK DRIVE
MARIETTA, GA  30068

RESTAURANT MGMT CAREERS
5500 E. ATHERTON, #226
LONG BEACH, CA  90815

RESTAURANT NEWS
P O BOX 5037
BRENTWOOD, TN 37024

RESTAURANT PRODUCTS GUILD INC
9671 TELSTAR AVE
EL MONTE, CA 91731

RESTAURANT RUNNER INC 7062
7800 MEANY AVE, SUITE E
ATTN: JARRET JAMIESON
BAKERSFIELD, CA 93308

RESTAURANT SITE ADVISORS LLC
12 LAGOON PLACE
SAN RAFAEL, CA 94901

RESTAURANT SOLUTIONS, LLC
PO BOX 24392
SHIFTNOTE
SHAWNEE MISSION, KS 66283-4392

RESTAURANT TECHNICAL SERVICES
ATTN: KEVIN MOSLEY
P. O. BOX 1206
CAMPBELL, CA 95009-1206

RESTAURANTS EXPRESS 0052
22642 LAMBERT ST SUITE #403
ATTN: SEAN & RENEE FOGARTY-EXT105
LAKE FOREST, CA 92630

RESTAURANTS EXPRESS 0067
22642 LAMBERT ST SUITE #403
ATTN: SEAN & RENEE FOGARTY-EXT105
LAKE FOREST, CA 92630

RESTAURANTS EXPRESS 7028
22642 LAMBERT ST SUITE #403
ATTN: SEAN & RENEE FOGARTY-EXT105
LAKE FOREST, CA 92630

RESTAURANTS EXPRESS 7032
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS EXPRESS 7036
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS EXPRESS 7141
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS EXPRESS 7178
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS EXPRESS 7217
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS EXPRESS 7232
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS EXPRESS 7255
526 E LAMBERT RD
ATTN: SEAN & RENEE FOGARTY-EXT105
BREA, CA 92821

RESTAURANTS ON THE RUN
27432 ALISO CREEK ROAD
SUITE 200
ALISO VIEJO, CA 92656

RESTAURANTS ON THE RUN 0001
22642 LAMBERT, SUITE 403
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0006
22642 LAMBERT, SUITE 403
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0008
22642 LAMBERT, SUITE 403
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0010
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0012
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0016
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0033
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0037
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0045
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0046
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0057
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 0061
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 2006
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA 92630

RESTAURANTS ON THE RUN 2014
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2016
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2019
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2031
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2037
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2038
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2042
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2049
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2068
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2076
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2454
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2471
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2472
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2609
22642 LAMBERT SUITE# 404
ATTN: TONY CALTO
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 2853
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7001
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7016
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7026
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7027
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7034
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7043
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7047
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7089
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7093
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7131
22642 LAMBERT, SUITE 403
FORMERLY TO GO RESTAURANTS
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7134
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7143
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7146
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7147
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7152
22642 LAMBERT, SUITE 403
FORMERLY TO GO RESTAURANTS
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7155
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7158
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7181
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7185
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7188
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7224
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7226
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7227
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7229
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7234
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7246
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7247
40517 MARGARITA RD
ATTN: ANTHONY CAITO & BETH
TEMECULA, CA  92591

RESTAURANTS ON THE RUN 7248
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7249
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7250
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7252
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7254
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESTAURANTS ON THE RUN 7256
22642 LAMBERT, SUITE 403
ATTN: ANTHONY CAITO & BETH
LAKE FOREST, CA  92630

RESULTS THRU STRATEGY
6420-A1 REA ROAD, SUITE 378
CHARLOTTE, NC  28277

RESULTS THRU STRATEGY, INC
6420-A1 REA ROAD SUITE 378
CHARLOTTE, NC  28277-2528

RETAIL BUSINESS SUPPLIES
6 DAVIES LANE
PLATTSBURGH, NY  12901

RETAIL MARKETING SERVICES
1425 RIVER PARK DRIVE
SUITE 226
CCRC CALIFORNIA COUPON REDEMPT
SACRAMETNO, CA  95815

RETAIL MERCHANDISING SOULTIONS
2301 ARMSTRONG STREET
STE 113
LIVERMORE, CA  94551

REUBEN VIVEROS
785 TUCKER RD # G-315
MOBILE COMMERICIAL UPHOLSTERY
TEHACHAPI, CA  93561

REUBEN WARNER ASSOCIATES
1655 RICHMOND AVE
FEDERAL INSURANCE (CHUBB)
STATEN ISLAND, NY  10314

REUBEN WARNER ASSOCIATES, INC.
(CHUBB)
1655 RICHMOND AVENUE
STATEN ISLAND, NY  10314

REVENUE COLLECTION
501 POLI STREET, RM. 107
CITY OF SAN BUENAVENTURA
VENTURA, CA  93001

REVENUE MANAGEMENT SOLUTION, LLC
777 S HARBOUR ISLAND BLVD
TAMPA, FL  32602

REVENUE MANAGEMENT SOLUTIONS, LLC /
THOMAS JOHN KELLY
777 S. HARBOUR ISLAND BLVD., SUITE 890
TAMPA, FL  33602

REX LOCK & SAFE, INC.
3511 CLAYTON ROAD
TRACY LOCK & SAFE/BODE & BODE
CONCORD, CA  94519

REX MOORE ELECTRICAL
6001 OUTFALL CIRCLE
CONTRACTORS & ENGINEERS
RMI SYSTEMS
SACRAMENTO, CA  95828

REX MOORE INTEGRATED SYSTEMS
6001 OUTFALL CIRCLE
RMI SYSTEMS
SACRAMENTO, CA  95828

REX PUTNAM HIGH SCHOOL
17295 TIMOTHY WAY
SENIOR CLASS PARTY 2012
GLADSTONE, OR  97027

REYES' CARPET & FLOOR CLEANING
3460 CIRCLE CT E
FRESNO, CA  93703

REYES EDGAR
ADDRESS UNAVAILABLE AT TIME OF FILING

REYES HERNANDEZ
1551 18TH STREET
SPRINGFIELD, OR  97477

REYFF ELECTRIC COMPANY
PO BOX 1196
ROHNERT PARK, CA  94927

REYMUNDO CORONA
1325 36TH STREET
SAN DIEGO, CA  92113

REYNA NUNEZ MEDEROS
3298 OCEAN VIEW BLVD
SAN DIEGO, CA  92113

REYNALDO L. JIMENEZ
PO BOX 7282
REYNALDO CARPET & CLEANING
REDWOOD, CA  94063

RF LANDSCAPE SERVICES
4149 FAIRBURN CT.
ST. LOUIS, MO  63129

RF MACDONALD CO
25920 EDEN LANDIGN ROAD
HAYWARD, CA  94545

RGI PUBLICATIONS, INC.
P.O. BOX 338
OLATHE, KS  66051-0338

RH DANA ELEMENTARY SCHOOL
24242 LA CRESTA DR.
DANA POINT, CA  92629

RHEON USA
9490 TOLEDO WAY
IRVINE, CA  92618

RHETT HEADLEY
733 OSO ROAD
OJAI, CA  93023

RHONDA GOLLANDS
4880 CORSO CIR.
CYPRESS, CA  90630

RHONDA IBANEZ
11271 KELLY LANE
LOS ALAMITOS, CA  90720

RHONDA L. SWAGMAN
14719 CHESTERFIELD TRAILS DR.
BI-STATE PROMOTIONS
CHESTERFIELD, MO  63917

RICARDO A FLORES
226 E AVE # 206
LOS ANGELES, CA  90031

RICARDO A MIRANDA
18665 CENTER ST.
CASTRO VALLEY, CA  94546

RICARDO BARBOSA
445 S 39TH PLACE
SPRINGFIELD, OR  97478

RICARDO GANIVET
ADDRESS UNAVAILABLE AT TIME OF FILING

RICARDO LINAREZ
78 GOOD YEAR ST
SAN JOSE, CA  95110

RICARDO LOPEZ
1462 N 17TH ST
EL CENTRO, CA  92243

RICARDO PEINADO
ADDRESS UNAVAILABLE AT TIME OF FILING

RICARDO PEINADO
CA

RICARDO PEINADO JR.
1217 FORDHAM AVE
SAN LEANDRO, CA  94579

RICARDO ROSADO
2701 E 57YH ST.
HUNTINGTON PARK, CA  90255

RICARDO SANCHEZ
2071 HOKE DRIVE
PINOLE, CA  94564

RICH PRODUCTS CORP.
P.O. BOX 98333
CHICAGO, IL  60963

RICHARD A DICKERSON
10339 RICHVIEW DR.
GETAWAY DJ'S
ST. LOUIS, MO  61327

RICHARD BARRICK
FORESTBELL, CA  95436

RICHARD BLAKE CENTER
65 HORSEHILL RD
MORRIS CENTER YMCA-YOPA
CEDAR KNOLLS, NJ  07927

RICHARD BRIGANCE
9699 SYCAMORE CYN RD
THE MAGIC OF RICH
MORENO VALLEY, CA  92557-1812

RICHARD CENDOYA
16 LA MIRAGE CIRCLE
ALISO VIEJO, CA  92656

RICHARD CONSTANTINE
10149 ORO VISTA AVE
SUNLAND, CA  91040

RICHARD DUTKIEWICZ
5660 KATELLA AVENUE, SUITE 100
CYPRESS, CA  90630

RICHARD GAHR HIGH SCHOOL
1111 ARTESIA BLVD.
CLASS OF 2012
CERRITOS, CA  90703

RICHARD GRAFT
ADDRESS UNAVAILABLE AT TIME OF FILING

RICHARD GUY MILLER
3760 NORTH WAY # 50
THE IMPRESS GROUP
OCEANSIDE, CA  92056

RICHARD HAWKES
2971 N SIXSHOOTER RD
APAPCHE JUNCTION, CA  85119

RICHARD KAELKER
ADDRESS UNAVAILABLE AT TIME OF FILING

RICHARD LINDSEY
6922 ROSA VISTA AVE
CITRUS HEIGHTS, CA  95610

RICHARD LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

RICHARD MENEFEE
5403 TORRESDALE AVE.
PHILADELPHIA, PA  19124

RICHARD R. RESSLER
P O BOX 2261
RESSLER ASSOCIATES INC
SEVASTOPOL, CA  95473

RICHARD RIVERA
ADDRESS UNAVAILABLE AT TIME OF FILING

RICHARD SCHELLFFELE
10324 NE 9TH STREET
METRO MICROWAVE SERVICE
VANCOUVER, WA  98664

RICHARD SCHNELL
10707 CHAMPAGNE RD
ALTA LOMA, CA  91737

RICHARD SUAREZ
806 N. DODSWORTH AVE
UNIQUE ENTERPRISES
COVINA, CA  91724

RICHARD WALSH/ SMARTSOURCE
MANAGEMENT
1444 WAZEE STREET, SUITE 310
DENVER, CO  80202

RICHARD ZIRGULIS
ADDRESS UNAVAILABLE AT TIME OF FILING

RICHMOND CHAMBER OF COMMERCE
3925 MACDONAL AVENUE
RICHMOND, CA  94805

RICHMOND SANITARY SERVICE
P.O. BOX 78829
PHOENIX, AZ  85062-8829

RICHMOND SANITARY SERVICE INC
PO BOX 78829
PHOENIX, AZ  85062-8829

RICHMOND SOL SOCCER LEAGUE
450 80TH STREET
RICHMOND, CA  94804

RICK DUTKIEWICZ
ADDRESS UNAVAILABLE AT TIME OF FILING

RICK J MAIA
241 BRIGHTON
HAULIN' GRASS
HERCULES, CA  94547

RICK JACOBS
8111 STANFORD AVE
SPACE 58
GARDEN GROVE, CA  92841

RICK RIVERA
PO BOX 2855
RICK RIVERA'S TINTING
CHINO, CA  91710

RICKS ELECTRIC LLC
671 GREEN POND RD.
ROCKAWAY, NJ  07866

RICK'S RUNNING WATER INC
1575 E ST. GERTRUDE PL
SANTA ANA, CA  92705-

RICK'S RUNNING WATER INC
1575 E ST. GERTRUDE PL
SANTA ANA, CA  92705

RICKY HIDALGO
ADDRESS UNAVAILABLE AT TIME OF FILING

RICKY MAGADIA
ADDRESS UNAVAILABLE AT TIME OF FILING

RICOH CORPORATION
P.O. BOX 100350
PASADENA, CA  91189-0350

RIDE WITH PRIDE THERAPEUTIC
PO BOX 5564
HORSEMANSHIP, INC.
CHATSWORTH, CA  91313

RIGHT TEK ENTERPRISES
1775 NORTH LEE ST
SIMI VALLEY, CA  93065

RIGOBERTO CUEVAS
ADDRESS UNAVAILABLE AT TIME OF FILING

RIGOBERTO ESPINOZA
2811 DREW LANE
LEMON GROVE, CA  91945

RIGOBERTO GOMEZ
4463 W 134TH STREET
HAWTHORNE, CA  90250

RIGOBERTO GUTIERREZ
330 G. STREET APT 3
CHULA VISTA, CA  91910

RIGOBERTO MELERO
ADDRESS UNAVAILABLE AT TIME OF FILING

RIGOBERTO NAVARRO
801 SOUTH HURON DRIVE
SANTA ANA, CA  92704

RIGOBERTO RAMIREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

RIGO'S SHEET METAL & EQUIPMENT
14501 JOANBRIDGE STREET
BALDWIN PARK, CA  91706

RIMKUS ANALYTICS, LLC
8 GREENWAY PLAZA
SUITE 500
HOUSTON, TX  77046

RIMS
PO BOX 95000-2345
PHILADELPHIA, PA  19195-2345

RINCON VALLEY CHARTER SCHOOL
5305 DUPONT DRIVE
PARENS ASSOCIATION
SANTA ROSA, CA  95409

RINELLA PRODUCE
231 S.E. ALDER
PORTLAND, OR  97214

RIO AMERICANO ATHLETIC BOOSTER
4540 AMERICA RIVER DR
RIO AMERICANO VOLLEYBALL
SACRAMENTO, CA  95864

RIO LINDA VOLLEYBALL
6309 DRIY CREEK ROAD
RIO LINDA, CA  95673

RIO MEZA HIGH SCHOOL
545 CENTRAL AVENUE
FOLKLORICO CLUB
OXNARD, CA  93036

RISEN KING COMMUNITY CHURCH
6100 OASIS RD
REDDING, CA  96003

RISESMART
2055 GATEWAY PL
SUITE 150
SAN JOSE, CA  95110

RISK INSURANCE MANAGEMENT
PO BOX 95000-2345
SOCIETY INC. RIMS
PHILADELPHIA, PA  19195-2345

RISK OPPORTUNTIES
10755 SCRIPP POWAY PARKWAY
SUITE 468
RISK REMEDIATION, SOLUTION
SAN DIEGO, CA  92131

RISVOLD'S INC.
1234 WEST EL SEGUNDO BLVD.
GARDENA, CA  90247-1593

RITA CARTER
P.O. BOX 3784
SAN LEANDRO, CA  94578

RITCHIE & PAGE DIST CO INC
PO BOX 2000
ALLENWOOD, NJ  08720-2000

RITE STUFF FOODS INC
P O BOX 447
JEROME, ID  83338

RITEMADE PAPER CONVERTERS,INC.
PO BOX 843736
KANSAS CITY, MO  64184-3736

RITENOUR SCHOOL DISTRICT
3510 WOODSON RD.
MERVIN ELEMENTARY
ST LOUIS, MO  91737

RITZ FOOD SERVICE LEDYARD
RITZ FOOD SERVICE
P.O. BOX 69
ATTN: TIM MORGAN
SANTA ROSA, CA  95407

RIVER CITY CHORALE
6235 GETTYSBURG LN
CITRUS HEIGHTS, CA  95621-2053

RIVER CITY CHRISTIAN FELLOWSHI
4148 MADISON
NORTH HIGHLANDS, CA  95660

RIVER CITY THUNDER
2927 QUINTER WAY
SACRAMENTO, CA  95835

RIVER SPRINGS CHARTER SCHOOL
1259 MELVILLE DR
PTSO
RIVERSIDE, CA  92506

RIVERBANK HOLDING CO LLC
P.O. BOX 340658
SACRAMENTO, CA  95834-0658

RIVERBANK HOLDING CO.
P.O. BOX 340658
SACRAMENTO, CA  95834

RIVERBANK HOLDING COMPANY
1371 GARDEN HIGHWAY, SUITE 200
SACRAMENTO, CA  95883

RIVERDALE GRADE SCHOOL DISTRIC
11733 SW BREYMAN AVE
PARENT TEACHER CLUB
PORTLAND, OR  97219

RIVERSIDE AQUETTES
PO BOX 2294
RIVERSIDE, CA  92516

RIVERSIDE AREA RAPE CRISIS CEN
1845 CHICAGO AVE SUITE A
RIVERSIDE, CA  92507

RIVERSIDE CHAMBER OF COMMMERCE
3985 UNIVERSITY AVE.
RIVERSIDE, CA  92501

RIVERSIDE CHILDRENS THEATRE
PO BOX 5066
RIVERSIDE, CA  92517

RIVERSIDE CHRISTIAN SCHOOLS
3532 MONROE ST
RIVERSIDE, CA  92503

RIVERSIDE COUNTY OFFICE OF EDU
2300 MARKET ST. P.O. BOX 868
CHILDREN'S SERVICES
RIVERSIDE, CA  92502

RIVERSIDE COUNTY REGIONAL
26020 CACTUS AVE.
MEDICAL CENTER FOUNDATION
MORENO VALLEY, CA  92555

RIVERSIDE COUNTY TAX COLLECTOR
4080 LEMON ST, 1ST FLOOR
RIVERSIDE, CA  92502

RIVERSIDE COUNTY TAX COLLECTOR
P. O. BOX 12005
4080 LEMON ST., 1ST FL
RIVERSIDE, CA  92502-2205

RIVERSIDE ELEMENTARY
16303 SE RIVER RD
PTA TREASURER
MILWAUKIE, OR  97267

RIVERSIDE ELEMENTARY SCHOOL
1300 AMADOR ST.
SAN PABLO, CA  94806

RIVERSIDE PLAZA LLC
270 EAST WESTMINSTER ROAD, SUITE 300
LAKE FOREST, IL  60045-1839

RIVERSIDE PLAZA LLC
3545 CENTRAL AVENUE
SUITE 200
RIVERSIDE, CA  92506

RIVERSIDE POLICE OFFICERS' ASSOCIATION
1965 CHICAGO AVE UNIT B
RIVERSIDE, CA  92507

RIVERSIDE POLY HIGH SCHOOL
5450 VICTORIA AVE
ASB-SHOW STOPPER CLUB
RIVERSIDE, CA  92506

RIVERSIDE POLY TRACK
5450 VICTORIA AVE
BOOSTER CLUB
RIVERSIDE, CA  92506

RIVERSIDE SHERIFFS ASSOCIATION
6215 RIVER CREST DRIVE
SUITE A
RIVERSIDE, CA  92507

RIVERSIDE TEMPLE BETH EL
2675 CENTRAL AVE
RIVERSIDE, CA  92506

RIVERSIDE UNIFIED SCHOOL DIST.
P.O. BOX 2800
RIVERSIDE, CA  92516

RIVERSIDE WOMANS CLUB
4092 TENTH STREET
RIVERSIDE, CA  92501

RIVIERA HALL LUTHERN SCHOOL
330 PALOS VERDES BLVD.
REDONDO BEACH, CA  90277

RIZO LOPEZ FOODS INC
14720 S. SAN PEDRO
GARDENA, CA  90248

RM PARTNERS LLC
1105 ALAMEDA BLVD
CORONADO, CA  92118

RM PARTNERS, LLC
1105 ALAMEDA BLVD.
CORONADO, CA  92118

RMC VINYL REPAIR PLUS
11341 VALLE VISTA RD
LAKESIDE, CA  92040

RMS LOCK & SAFE, INC.
14 SAN RICARDO
RANCHO SANTA MARGARITA, CA  92688

RN MARKET INC
P.O. BOX 306
655 W VISALIA ROAD
EXETER, CA  93221

ROADRUNNER GLASS & MIRROR, INC
4246 PERALTA BLVD
FREMONT, CA  94536

ROB FOWLER
2761 TAMARACK DR.
ARNOLD, MO  63010

ROBBINS MEMORIAL CHURCH OF
3868 W 543TH ST.
GOD IN CHRIST
LOS ANGELES, CA  90043

ROBECK ELECTRICAL
1070 COMMERECE STREET
# C
A. BRUCE ROBECK
SAN MARCOS, CA  92078

ROBECK ELECTRICAL
ATTN: A. BRUCE ROBECK
1070 COMMERECE STREET, # C
SAN MARCOS, CA  92078

ROBERT  CHICK  FRITZ INC
2351 MASCOUTAH AVENUE
BELLEVILLE, IL  62220

ROBERT A MCDONALD
11801 NEW HAMPSHIRE AVE
ALL PHASE ELECTRIC
BAKERSFIELD, CA  93312

ROBERT A. TROMBETTA, FLORINE
ELLINGSON AND LYNDA TROMBETTA
ANGELL
2317 SYCAMORE
SANTA ROSA, CA  95404

ROBERT ANTHONY
1169 ASPEN DRIVE
GREAT HOUSE
SUPERIOR LOCK AND SAFE
CONCORD, CA  94520

ROBERT B BENDER PHD
733 CHAMPAGNE RD
INCLINE VILLAGE, NV  89451

ROBERT C. HAUPT
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERT CUELLAR
3544 PORTOLA AVE.
DBA RADIUS MAPS, ETC.
LOS ANGELES, CA  90032

ROBERT D. RESNICK
828 W. HILLCREST BLVD., STE. A
RDR PROPERTIES
C/O THE RADAR CO.
INGLEWOOD, CA  90301

ROBERT E KINCHELOE
635 SHASTA CT
BOB'S LOCK & SAFE
DIXON, CA  95620

ROBERT E KINCHELOE
PO BOX 578
BOB'S LOCK AND SAFE
DIXON, CA  95620

ROBERT F. FINKE
2501 WILDCREEK RD
AFFORDABLE LOCK & KEY
PENRYN, CA  95663

ROBERT FOWLER
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERT G HOUGHT
629 THIRD AVE SUITE K-1
QUICK PRINTS
CHULA VISTA, CA  91910

ROBERT GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERT HALF INTERNATIONAL, INC
FILE 73484 PO BOX 60000
CREATIVE GRP, OFFICE TEAM
ROBERT HALF MGMT, ACCOUNTEMPS
SAN FRANCISCO, CA  94160-3484

ROBERT HENEGAR
1130 SW 108TH AVE
TIGARD, OR  97223

ROBERT J. FITE ELEMENTARY
9561 FITE SCHOOL ROAD
6TH GRADERS
SACRAMENTO, CA  95828

ROBERT JOHNSON
22396 SALMERON
MISSION VIEJO, CA  92691

ROBERT KIDD
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERT KLOTZ
25041 CALLE MADERA
DBA CLARK INTERIORS NATIONWIDE
LAKE FOREST, CA  92630

ROBERT KLOTZ
DBA CLARK INTERIORS NATIONWIDE
25041 CALLE MADERA
LAKE FOREST, CA  92630

ROBERT LEE WALLACE
59 COUNTRYSIDE DR.
ST. PETERS, MO  63376

ROBERT LOUIS STEVENSON ELEMENT
2051 34TH AVE
PTA
SAN FRANCISCO, CA  94116

ROBERT MATSUO
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERT MATTHEW SYLVESTER
CHICO, CA  95928

ROBERT NICKOLAUS
6827 BEAR CREEK DR
DBA NICKOLAUS WELDING
ST LOUIS, MO  63129

ROBERT PRINCE INC.
4608 INGRAHAM ST.
AUTO & TRUCK SERVICE
HYATTSVILLE, MD  20781

ROBERT R. ERICKSON
2281 ROBINSON CIRCLE
LIVERMORE, CA  94550

ROBERT REISER & CO. INC.
725 DEDHAM STREET
CANTON, MA  02021-0001

ROBERT REISER & CO., INC.
725 DEDHAM STREET
CANTON, MA  02021

ROBERT RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERT ROOSENBERG
1637 E VALLEY PARK # 138
B&B PLUMBING HEATING & AIR
ESCONDIDO, CA  92027

ROBERT SAUCEDO
5601 E ORANGTHORPE AVE #T204
ANAHEIM, CA  92807

ROBERT SCHUSTER
4605 SE FRANCIS STREET
PORTLAND, OR  97206

ROBERT SWANSON FAMILY PARTNER.
PO BOX 427
A CA LIMITED PARTNERSHIP
LOS GATOS, CA  95031-0427

ROBERT SWANSON FAMILY PARTNERSHIP
P.O. BOX 427
LOS GATOS, CA  95031-0427

ROBERT SYLVESTER RETAINED
505 MISSION SANTA FE CIRCLE
ANNUITY TRUST
CHICO, CA  95926

ROBERT TAMAYO AND VIRGINIA TAMAYO AS
TRUSTEE OF THE VIRGINIA TAMAYO TRUST
W/I 6/7/95
C/O ERNEST TAMAYO
135 FERTITTI DRIVE
AUSTIN, TX  78734

ROBERT TROMBETTA
2317 SYCAMORE AVE.
T.E.A. PROPERTIES
SANTA ROSA, CA  95404

ROBERT WARD
195 E. 68TH PLACE
MERRILLVILLE, IN  46310

ROBERT WARREN
1016 BURLWOOD DR
ANAHEIM, CA  92807

ROBERT WHEATLEY
399 PARK AVE # 9
LONG BEACH, CA  90814

ROBERT WINTERS
12845 CRAWFORD DRIVE
TUSTIN, CA  92782

ROBERT YOST
2321 LAUREL BLOSSOM
OCOEE, FL  34761

ROBERTO A BEJARANO BARRETO
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO AVILA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO BONILLA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO C ROSALES
1066 THOMPSON AVE # 1
GLENDALE, CA  91201

ROBERTO CHI CACH
18 SHOTWELL ST
SAN FRANCISCO, CA  94103

ROBERTO FLORES
CA

ROBERTO GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO GARCIA
3200 W 5TH STREET # 1006
SANTA ANA, CA  92703

ROBERTO GUTIERREZ
5205 ACACIA ST
SAN GABRIEL, CA  91776

ROBERTO JIMENEZ MORALES
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO LOPEZ
1479 MULVILLE ST.
FULLERTON, CA  92833

ROBERTO MARTINEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO MENDOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO OSORIO
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTO PALMA
308 MT. BADGER CT.
ROSEVILLE, CA  95747

ROBERTO RODRIGUEZ
24802 HIDDEN HILLS ROAD # B
LAGUNA NIGUEL, CA  92677

ROBERTO RODRIGUEZ
7777 VALLEY VIEW ST # F107
LA PALMA, CA  90623

ROBERTO RUEDA
5947 GOLDEN NECTAR CT.
JET-SET CLEANING
CORONA, CA  92880

ROBERTO UCAN
1018 MELITO DR.
OXNARD, CA  93030

ROBERTO VARGAS
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBERTS ENTERPEISES LLC
1270 CHARLES DR
RENO, NV  89502

ROBIN REITSMA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROBIN RHINE
PO BOX 9521-9038
AZUSA, CA  91702

ROBIN V BOURNE
215 N ESSEX AVE 2ND FLOOR
APPETIZING ADVENTURE MARKETING
NARBERTH, PA  19072

ROBINSON KIRSHBAUM INDUSTRIES
261 E. 157TH STREET
GARDENA, CA  90248

ROBLES COMMERCIAL PROP.
ATTN: TIRBURCIO ROBLES
588 MARIPOSA STREET
CHULA VISTA, CA  91911

ROCHELLE LEVY
PO BOX 341109
ROCHELLE LEVY & ASSOCIATES INC
LOS ANGELES, CA  90034

ROCHESTER GAS & ELECTRIC
PO BOX 5300
ITHACA, NY  14852-5300

ROCIO ACOLCO
625 E SANTA ANA BLVD
SANTA ANA, CA  92701

ROCIO GONZALEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ROCIO TSAGARIS
776 ADELINE AVE.
SAN JOSE, CA  95136

ROCK CREEK ELEMENTARY
2140 COLLET QUARRY DR
PTC
ROCKLIN, CA  95765

ROCK RECOVERY
417 N EDGEWOOD ST.
ARLINGTON, VA  22201

ROCKLAND COUNTY DEPT OF HEALTH
COMMISSIONER OF FINANCE
FOOD AND RECREATION BUREAU
50 SANATORIUM ROAD, BULDING D
POMONA, NY  10970

ROCKLIN ACADEMY
6532 TURNSTONE WAY
ROCKLIN, CA  95765

ROCKLIN AREA CHAMBER OF COMME
3700 ROCKLIN ROAD
ROCKLIN, CA  95677

ROCKLIN GIRLS FASTPITCH SOFTBA
2351 SUNSET BLVD, STE 170
BOX 129
ROCKLIN, CA  95765

ROCKLIN HIGH SCHOOL
5301 VICTORY LANE
ROCKLIN, CA  95765

ROCKLIN RETAIL LLC
142 S. SANTA CRUZ AVENUE
LOS GATOS, CA  95030

ROCKLIN RETAIL, LLC
DEPT. 33873 PO BOX 39000
BLUE OAKS TOWN CENTER
SAN FRANCISCO, CA  94139

ROCKLIN YOUTH SOCCER CLUB
2351 SUNSET BLVD
SUITE 170, BOX 306
ROCKLIN, CA  95765

ROCKVIEW DAIRIES, INC.
P. O. BOX 668
DOWNEY, CA  90241

ROCKWOOD UNITED METHODIST CHURCH
17805 SW STARK STREET
PORTLAND, OR  97233

ROCKY MOUNTAIN RIBBONS, INC.
P.O. BOX 9070
DURANGO, CO  81302

RODEWAY INN 2075
4127 PINE BLVD
ATTN: UNIT 2075
SOUTH LAKE TAHOE, CA  96150

RODNEY E GALANIANI SR
PO BO X15334
QUALITY PRESSURE WASHING
SACRAMENTO, CA  95851

RODOLFO OCHOA
2025 ALCO AVE
SANTA ANA, CA  92703

RODOLFO ROBLES
3843 GAMMA ST.
SAN DIEGO, CA  92113

RODOLFO SAGRERO
1306 E 18TH STREET # 11
NATIONAL CITY, CA  92114

RODRIGO A ESPINOZA
1185 E VERNON AVE
APT 3
LOS ANGELES, CA  90011

RODRIGUEZ CONSTRUCTION
290 N. BENSON AVE # 13
UPLAND, CA  91786

RODRIGUEZ HIGH SCHOOL
5000 RED TOP RD
KEY CLUB
FAIRFIELD, CA  94534

RODRIGUEZ HIGH SCHOOL
5055 BUSINESS CENTER DR.
STE 108 PMB 145
MUSTANG FOOTBAL CLUB
FAIRFIELD, CA  94534

RODRIGUEZ HIGH SCHOOL GRAD NIT
5000 RED TOP RD
FAIRFIELD, CA  94534

ROGELIO CRUZ
807 N ZEYN ST
ANAHEIM, CA  92805

ROGELIO D PEREZ
912 GLADYS AVE # 4
CRYSTAL CLEAR BLASTING
LONG BEACH, CA  90804

ROGELIO LEAL
2351 W BROADWAY
ANAHEIM, CA  92804

ROGELIO SALVADOR
ADDRESS UNAVAILABLE AT TIME OF FILING

ROGER S GRAFT
1212 EAST SERVICE AVENUE
WEST COVINA, CA  91790

ROGERS POULTRY CO.
5050 SANTA FE AVE
VERNON, CA  90058

ROHI CHILDREN'S ORGANIZATION
348 NORTH CANYONS PARKWAY
LIVERMORE, CA  94551

ROHNERT PARK CAL RIPKEN
PO BOX 2751
BASEBALL
ROHNERT PARK, CA  94928

ROHNERT PARK COTATI MOTHER'S
PO BOX 1571
ROHNERT PARK, CA  94927-1571

ROHRER BROS., INC.
P.O. BOX 731
SACRAMENTO, CA  95812-0731

ROLAND AVALOS
PO BOX 973
A TOUCH OF EXCELLENCE
LAKEWOOD, CA  90714

ROLANDO AVILA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROLLING HILLS COMMUNITY CHURCH
1565 GREEN VALLEY RD
DANVILLE, CA  94526

ROLLING HILLS ELEMENTARY PTA
15255 PENASQUITAS DRIVE
SAN DIEGO, CA  92129

ROLLING HILLS ELEMENTARY PTO
2025 FIELDCREST AVE
FAIRFILED, CA  94534

ROLLING HILLS MIDDLE SCHOOL
1585 MORE AVE
PTA
LOS GALOS, CA  95032

ROLLINGWOOD ELEMENTARY SCHOOL
2500 COTTONWOOD DRIVE
PTA
SAN BRUNO, CA  94066

ROMAN CATHOLIC ARCHBISHOP LA
3424 WILSHIRE BLVD.
SAN PEDRO REGIONAL T.O.T
LOS ANGELES, CA  90010

ROMAN CATHOLIC ARCHBISHOP OF
1122 JAMESTOWN AVE.
SAN FRANCISCO
ST PAUL OF THE SHIPWRECK CHURC
SAN FRANCISCO, CA  94124

ROMAN CATHOLIC BISHOP SAN DIEG
1450 S. MELROSE DR
ST. THOMAS MORE
OCEANSIDE, CA  92056

ROMAN CATHOLIC BISHOP SAN DIEG
PO BOX 85728
DIOCESE OF
SAN DIEGO YOUNG ADULT
SAN DIEGO, CA  92117

ROMAN CATHOLIC WELFARE CORP
DIOCESE OF OAKLAND
4238 HOW STREET
SAINT LEO THE GREAT SCHOOL
OAKLAND, CA  94611

ROMAS R US
P.O. BOX 21489
LOS ANGELES, CA  90021

ROMAS R US
PO BOX 21489
LOS ANGELES, CA  90021

ROMAS R US INC.
3188 SLAUSON AVE
VERNON, CA  90058

ROMAS R US INC.
ROMAS R US INC
2870 LUGO STREET, P.O. BOX 21361
LOS ANEGLES, CA  90021

ROMINA PEREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

RON HILLIER
6641 SE 48TH AVE
PORTLAND, OR  97206

RON POWELL
39807 TESORO LANE
POWELL'S PRESSURE WASH
PALMDALE, CA  93551

RON RE
2942 E. CHAPMAN AVE
SUITE # 203
ORANGE, CA  92869

RONALD A SAUNDERS SR
15411 LAGUNA AVE
LAKE ELSINORE, CA  92530

RONALD HARE
1869 PALACIOS DR.
PEOPLE TO PEOPLE
SAN PEDRO, CA  90732

RONALD P CANZANO
714 W ANGUS AVE # F
ZANO PRODUCTIONS
ORANGE, CA  92868

RONALD PIEDRA
PO BOX 371
SACATON, AZ  85147

RONALD RANDALL
13231 SW HILLSHIRE DR
RANDALL'S TAP SERVICE-COIL CLE
TIGARD, OR  97223

RONDA AJLOUNI
ADDRESS UNAVAILABLE AT TIME OF FILING

RONEN ARMONY
6305 GAYTON PLACE
ESCONDIDIO 24, LLC.
MALIBU, CA  90265

RON'S REFRIGERATION, INC.
2068 SO. EDMONDS DR.
CARSON CITY, NV  89701

RON'S SERVICE INC
16364 SW 72ND AVE
PORTLAND, OR  97224

ROOFING SERVICES INTERNATIONAL
8285 BUCKHORN
RSI ROOFING
SAN DEIGO, CA  91024

ROOFTOP ALTERNATIVE SCHOOL
443 BURNETT AVE
SAN FRANCISCO, CA  94131

ROOSEVELT ELEMENTARY SCHOOL
850 N. CORDOVA STREET
BOOSTER CLUB
BURBANK, CA  91505

ROOSEVELT MIDDLE SCHOOL
3366 PARK BLVD
CIRCLE OF FRIENDS
SAN DIEGO, CA  92116

ROOSEVELT MIDDLE SCHOOL
460 ARGUELLO BLVD.
D C CLUB
SAN FRANCISCO, CA  94118-2505

ROOSEVELT UNIVERSITY
1400 N. ROSSEVELT BLVD.
SCHAUMBURG, IL  60173

ROQUE LOPEZ
18409 NW HERITAGE PKWY # 10
BEAVERTON, OR  97006

ROSA BONILLA
292 FLOOD AVE
SAN FRANCISCO, CA  94112

ROSA CORONA
3151 TOURMALINE LN
PALMDALE, CA  93550

ROSA GOMEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

ROSA I RAMIREZ
31940 DEL CIELO ESTE D-1
BONSALL, CA  92003

ROSA MARTINEZ
2018 COLUMBIA PIKE APT 6
ARLINGTON, VA  22204

ROSA RIOS
ADDRESS UNAVAILABLE AT TIME OF FILING

ROSA SANCHEZ
9234 54TH AVE
APT 2
ELMHURST, NY  11373

ROSARIO SUREZ ORTIZ
911 TAYLOR ST #119
VISTA, CA  92084

ROSAS BAKERY INC.
154 A ARROW HIGHWAY
COVINA, CA  91722

ROSA'S ENTERTAINMENT
6013 KNOWLLWOOD DR APT 7
FALLS CHURCH, VA  22041

ROSCOMARE ROAD SCHOOL
2425 ROSCOMARE RD.
LOS ANGELES, CA  90077

ROSE & SHORE, INC.
P.O. BOX 225
VERNON, CA  90058

ROSE ELEMENTARY SCHOOL
250 ROSWELL DR.
MILPITAS, CA  95035

ROSE NORMAN
8 ODELL AVE APT 8B
WHITE PLAINS, NY  10606

ROSE STEWART
4958 CHEVALIER DR.
SPARKS, NV  89436

ROSELAND SCHOOL DISTRICT
1777 WEST AVE
SHEPPARD ELEMENTARY
SANTA ROSA, CA  95407

ROSELAND SCHOOL DISTRICT
950 SEBASTIPOL ROAD
ROSELAND ELEMENTARY SCHOOL
SANTA ROSA, CA  95407

ROSEMARIE AXELSON
502 FOREST PKWY #2
MANCESTER, MO  63021-

ROSEMARIE KIBBY
224 PINEHURST WAY
SOUTH SAN FRANCISCO, CA  94080

ROSEMARY ASTJOHN
16 N KING ST
EXPERT UPHOLSTERY
GLOUCESTER CITY, NJ  08030

ROSEMARY DOODY
ADDRESS UNAVAILABLE AT TIME OF FILING

ROSEMARY N. GARCIA
1311 SO PEBBLE BEACH DR
CRESCENT CITY, CA  95531

ROSEMONT HIGH SCHOOL
9594 KIEFER BLVD
SACRAMENTO, CA  95827

ROSENDO G HERNANDEZ
15077 ASTORRA ST.
SYLMAR, CA  91342

ROSENDO GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

ROSENDO HERNANDEZ
615 PICO STREET
SATHOOKUP
SAN FERNANDO, CA  91402

ROSENDO R LIMON
ADDRESS UNAVAILABLE AT TIME OF FILING

ROSE'S EQUIPMENT & SUPPLY, INC
207 S.E. CLAY
PORTLAND, OR  97214

ROSEVILLE BATTLE
7238 LYNE BAY DRIVE
ROSEVILLE, CA  95747

ROSEVILLE CALIFORNIA ASSOCIATES
C/O DONAHUE SCHRIBER REALTY GROUP,
LP
3501 DEL PASO ROAD, SUITE 100
SACRAMENTO, CA  95835

ROSEVILLE COMMUNITY SCHOOL
50 CORPORATION YARD RD
ROSEVILLE, CA  95678

ROSEVILLE GREEN THUMB GARDEN
7738 OPHELIA COURT
CLUB
CITRUS HEIGHTS, CA  95610-2607

ROSEVILLE HIGH SCHOOL
1 TIGER WAY
CLASS OF 2013
ROSEVILLE, CA  95678

ROSEVILLE HIGH SCHOOL
1 TIGER WAY
DANCE TEAM
ROSEVILLE, CA  95678

ROSEVILLE SUGARBEARS
4480 LAWRENCE DRIVE
ROSEVILLE AQUATIC TEAMS BOOSTE
GRANVE BAY, CA  95746

ROSEVILLE VELOCITY
1313 CARNATION CT
ROSEVILLE, CA  95661

ROSEVILLE YOUTH SOCCER CLUB
P.O. BOX 355
ROSEVILLE, CA  95678

ROSIVEL GONZALEZ
ACA0012

ROSS ELECTRIC CO. INC
PO BOX 822319
VANCOUVER, WA  98682

ROSS GELOSI
ADDRESS UNAVAILABLE AT TIME OF FILING

ROSSMOOR PASTRIES
2325 REDONDO AVENUE
SIGNAL HILL, CA  90755

ROTARY CLUB INTERNATIONAL
1414 CALLE ALEGRE
BSA TROOP 294
SAN JOSE, CA  95720

ROTARY OF CORNELIA COMMUNITY
FOUNDATION
119 MANDARIN CIR
VACAVILLE, CA  95687

ROTO - ROOTER
2924 W. HATCH RD
MODESTO, CA  95358

ROTO ROOTER
P O BOX 10637
SANACT INC.
PLEASANTON, CA  94588

ROTO ROOTER
SEWER SERVICE
P O BOX 3415
SAN RAFAEL, CA  94912-3415

ROTO ROOTER SVC & PLUMBING CO
24971 AVENUE STANFORD
DBA RUSSELL WARNER
VALENCIA, CA  91355

ROTO-ROOTER
1315 N. DUTTON AVE.
SANTA ROSA, CA  95401

ROTO-ROOTER
3945 N. ANGUS
FRESNO, CA  93726

ROTO-ROOTER - GRASS VALLEY
815 IDAHO-MARYLAND RD
GRASS VALLEY, CA  95945

ROTO-ROOTER PLUMBERS-FAIRFIELD
1708 ENTERPRISE DRIVE
FAIRFIELD, CA  94533

ROTO-ROOTER SERVICE & PLMBG CO
457 RIVER AVE
EUGENE, OR  97404

ROTO-ROOTER SERVICE & PLUMBING
1183 N. KRAEMER PLACE
ANAHEIM, CA  92806

ROTO-ROOTER SERVICE & PLUMBING
24971 AVE STANFORD
VALENCIA, CA  91355

ROTO-ROOTER SERVICE CO.-NJ
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROTO-ROOTER SERVICES CO
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROTO-ROOTER-BRISBANE
3840 BAYSHORE BLVD.
BRISBANE, CA  94005

ROUNDY'S SUPERMARKETS, INC.
ROUNDY'S SUPERMARKETS, INC.
P.O. BOX 3054
MILWAUKEE, WI  53201-3054

ROUSSEL GONZALEZ
524 W CARRILLO ST.
SANTA BARBARA, CA  93101

ROUTE 66 FIRE PROTECTION, INC.
PO BOX 7997
LA VERNE, CA  91750

ROWLAND WATER DISTRICT
P. O. BOX 8460
ROWLAND HEIGHTS, CA  91748-0460

ROXANA HERRADA
1083 SALINAS AVE
COSTA MESA, CA  92626

ROXANNE COSTA
14352 WEBBER PLACE
WESTMINSTER, CA  92683

ROXBURY COMPANY
P.O. BOX 14037
BEVERLY HILLS, CA  90209

ROXBURY COMPANY
PO BOX 1775
SANTA MONICA, CA  90406

ROXI GROUP, INC.
1620 WEDGE PKWAY
STE 200
RENO, NV  89511

ROXIE'S FUND INC.
12208 JUDSON ROAD
SILVER SPRING, MD  20902

ROY CLOUD SCHOOL
3790 RED OAK WAY
REDWOOD CITY, CA  94061

ROYAL FAMILY KIDS CAMP
8404 PHYLLIS PLACE
FIRST ASSEMBLY OF GOD CHURCH
SAN DIEGO, CA  92123

ROYAL FLUSH BEER LINE CLEANING
PO BOX 582
HACKENSACK, NJ  07601

ROYAL HIGH SCHOOL
1402 ROYAL AVE
KEY CLUB
SIMI VALLEY, CA  93065

ROYAL OAK MIDDLE SCHOOL
303 S. GLENDORA AVE
ROMS ASB-FBLA
COVINA, CA  91724

ROYAL PUBLISHING
7620 N. HARKER DRIVE
PEORIA, IL  61615-1849

ROYAL REFUSE
P.O. BOX 2312
EUGENE, OR  97402

ROYAL REFUSE
PO BOX 2312
EUGENE, OR  97402

ROYAL RIDGES RETREAT
PO BOX 3010
YACOTT, WA  98604

RRR RECYLING
505 N W 83RD ST
VANCOUVER, WA  98665

RRR RECYLING
505 NW 83RD STREET
VANCOUVER, WA  98665

RSCDS SW WASHINGTON ST BRANCH
1647 NW 26TH CIRCLE
CAMAS, WA  98607

RSR AGRI-CORP., INC.
12017 N. 62ND PLACE
C/O ROBERT YOUNG
SCOTTSDALE, AZ  85254

RSR COMMERCIAL KITCHEN EQUIP
182 STEPHENSBURG ROAD
PORT MURRAY, NJ  07865

RT FOODS
635 RYLANDS ST
RENO, NV 89502-1650

RUBEN & LEON INC.
5010 VENICE BLVD.
TAKO TYKO SIGNS & LIGHTING
LOS ANGELES, CA 90019

RUBEN & LEON INC.
ATTN: TAKO TYKO SIGNS & LIGHTING
5010 VENICE BLVD.
LOS ANGELES, CA 90019

RUBEN FLORES
ETU7034

RUBEN GONZALEZ
328 LAKEVIEW CT.
OXNARD, CA 93036

RUBEN GUZMAN
8532 E. LAREDO LN
SCOTTSDALE, AZ 85250

RUBEN HINOJO
11733 RAPALLO DRIVE
ALTA LOMA, CA 91701

RUBEN O. GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

RUBEN REYES ESPARZA
DBA AGUAS FRESCAS FESTIVAL
1023 CALLE SOMBRA #C
SAN CLEMENTE, CA 92673-6290

RUBY MICHEL
309 GRAPEVINE RD # 44
VISTA, CA 92083

RUFINO OLIVAREZ HERRERA
313 E PINE STREET # 9
SANTA ANA, CA 92701

RUHKALA ELEMENTARY SCHOOL
6530 TURNSTONE WAY
ROCKLIN, CA 95765

RUIZ MEXICAN FOODS INC
2151 EAST FRANCIS STREET
RUIZ FLOUR TORTILLAS
ONTARIO, CA 91761

RUSS REID
2 NORTH LAKE AVE
PASADENA, CA 91101

RUSSELL A VELASCO
PO BOX 633
TRITON MOBILE WELDING
VACAVILLE, CA 95696

RUSSELL A. PITTMAN
3413 E. OLIVE
DBA :PITMAN ENTERPRISES
FRESNO, CA 93702

RUSSELL ADAIR
3550 STATES HWY 2
LIVING IN STYLE
WRIGHTWOOD, CA 92397

RUSSELL L. SUEMNICHT
112 ANDREN DR.
SWANSEA, IL 62226

RUSSELL REDMOND
19701 LUSK AVE.
REDLINE CARPET CARE
CERRITOS, CA 90703

RUSSELL ROUP
9 MARCONI
ATLAS PARTY RENTALS, LLC
IRVINE, CA 92618

RUSTRIDGE WINERY
2910 LOWER CHILES VALLEY RD
ST. HELENA, CA 94574

RUTH ASAWA SCHOOL OF THE ARTS
555 PORTOLA DRIVE
HIGH SCHOOL PROM
SAN FRANCISCO, CA 94131

RUTH TACHIQUIN
909 REEF DR.
SAN DIEGO, CA 92154

RYAN ELECTRICAL SERVICE LLC
21 ST LT FERRIS CT
PEARL RIVER, NY 10965

RYAN LINDENBLATT
24881 COSTEAU ST.
LAGUNA HILLS, CA 92653

RYAN MCCANY
203 ELM AVE
TRENTON CENTRAL SOFTBALL
RIVERTON, NJ 08077

RYAN MCCANY
203 ELM AVE.
RIVERTON, NJ 08077

RYAN MILLER & ASSOCIATES
4601 WILSHIRE BLV STE 225
LOS ANGELES, CA 90005

RYAN MORAN
ADDRESS UNAVAILABLE AT TIME OF FILING

RYANCO PROTECTIVE COATINGS
5348 ANDREW DRIVE
LA PALMA, CA 90623

RYAN'S QUEST
PO BOX 2544
HAMILTON, NJ  08690

RYDER
FILE 56347
LOS ANGELES, CA  90074-6723

RYDER TRUCK RENTAL INC.
FILE  # 56347
LOS ANGELES, CA  90074-6723

RYDER TRUCK RENTAL INC.
FILE #56347
LOS ANGELES, CA  90074-6723

RYNN & JANOWSKY, LLP
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH, CA  92660

S & C SEPTIC SERVICE INC.
PO BOX 127
G & C SEPTIC TANK SERVICE
GALT, CA  95632

S A F E
1789 7TH ST
APT 104
SAFE FUND TRUST
RIVERSIDE, CA  92507

S C V M C
751 S. BASCOM AVE
FOUNDATION REHAB REC PROG
SAN JOSE, CA  95128

S F V C M H C, INC.
6842 VAN NUYS BLVD
6TH FLOOR
TURNING POINTS
VAN NUYS, CA  91405

S G M ATELIER
4461 INGLEWOOD BLVD
LOS ANGELES, CA  90066

S O T A
ONE WASHINGTON SQUARE
OCCUPATIONAL THERAPY DEPT
SAN JOSE, CA  95112

S RAFAEL PEREZ
463 RIVERDALE DR
APT # A
GLENDALE, CA  91204

S. SAN FRANCISCO HIGH SCHOOL
400 B STREET
SSFHS C/O 2013
SOUTH SAN FRANCISCO, CA  94080

S. SCHILLING
1042 N. EL CAMINO REAL
B-338
ENCINITAS, CA  92024

S.IG. STANDING IN THE GAP, INC
9036 WHORTON WAY
ELK GROVE, CA  95624

S.W.A.V.E.
1600 HOLLOWAY AVENUE
(SOCIAL WORKERS ADVOCATING FOR
A VISION OF EMPOWERMENT)
SAN FRANCISCO, CA  94132

SA PROPERTIES CO
116 MAIN ST, STE A
RUSSELL COMPANIES
TIBURON, CA  94920

SA PROPERTIES COMPANY
C/O RUSSELL COMPANIES
116 MAIN STREET
TIBURON, CA  94920

SABA & CO.
PO BOX 27020
NICOSIA
CYPRUS

SABAS CASTILLO
ADDRESS UNAVAILABLE AT TIME OF FILING

SABERT CORP.
P.O. BOX 827615
PHILADELPHIA, PA  19182

SABRES YOUTH FOOTBALL, INC.
4040 TULLY RD.
BIG BALLEY SABRES
MODESTO, CA  95356

SAC CENTRAL SHOPPING CENTER
1610 WEST KETTLEMAN LANE
SUITE C
BANK OF AGRICULT & COMMERCE
LODI, CA  95242

SAC CENTRAL, LLC
260 CALIFORNIA STREET, 4TH FLOOR
SAN FRANCISCO, CA  94111

SAC CENTRAL, LLC
C/O STONE TROGER ALLEN DEVELOPMENT
1036 W. ROBINHOOD DRIVE, SUITE 202
STOCKTON, CA  95207

SACCANI DISTRIBUTING
P.O. BOX 1764
SACRAMENTO, CA  95812-1764

SACNAS AT UCLA
2121 LIFE SCIENCES BUILDING
LOS ANGELES, CA  90095

SACRAMENTO BARONS
1123 RIO CIDADE WAY
ATHLETIC ORGANIZATION
SACRAMENTO, CA  95831

SACRAMENTO BEE
PO BOX 24027
FRESNO, CA  93779-4027

SACRAMENTO BLUE STAR MOMS
PO BOX 1446
ROCKLIN, CA  95677

SACRAMENTO COUNT TAX COLLECTOR
P.O BOX 508
SACRAMENTO, CA  95812

SACRAMENTO COUNTY
PO BOX 988
ALARM ORDINANCE BUREAU
SHERIFF'S DEPARTMENT
SACRAMENTO, CA  95812

SACRAMENTO COUNTY 4H COUNCIL
4145 BRANCH CENTER RD
SACRAMENTO, CA  95827

SACRAMENTO COUNTY TAX COLLECTR
P O BOX 508
SACRAMENTO, CA  95812-0508

SACRAMENTO COUNTY UTILITIES
P O BOX 1804
SACRAMENTO, CA  95812

SACRAMENTO DELTA FOUNDATION
PO BOX 215844
SACRAMENTO, CA  95821

SACRAMENTO DYNASTY 12U
3900 SIMI VALLEY WAY
ANTELOPE, CA  95843

SACRAMENTO MUN UTILITIES DIST
6201 S STREET
SACRAMENTO, CA  95817

SACRAMENTO MUN UTILITIES DIST
P O BOX 15555
SACRAMENTO, CA  95852

SACRAMENTO MUN UTILITIES DIST
P.O. BOX 15555
SACRAMENTO, CA  95852

SACRAMENTO RENDERING COMPANY
P.O. BOX 276424
11350 KIETER BLVD
SRC PUMPING COMPANY
SACRAMENTO, CA  95827

SACRAMENTO SPCA
6201 FLORIN-PERKINS ROAD
SACRAMENTO, CA  95828

SACRAMENTO UNITED SOCCER CLUB
PO BOX 221505
SAC UNITED EXTREME
SACRAMENTO, CA  95827

SACRAMENTO VALLEY CHAPTER-CCUL
PO BOX 790
RANCHO CORDOVA, CA  95741

SACRAMENTO VALLEY REGISTRY OF
PO BOX 255084
INTERPRETERS FOR THE DEAF
SACRAMENTO, CA  95865

SACRAMENTO WARLORDS
859 SHORE BREEZE DRIVE
BASKETBALL PROGRAM
SACRAMENTO, CA  95831

SACRAMETNO DELTA GAMMA ALUMNI
2180 GINGER HILL LOOP
LINCOLN, CA  95648

SACRED HEART CATHEDRAL PREP
1055 ELLIS STREET
SAN FRANCISCO, CA  94109

SACRED HEART COMMUNTIY SERVICE
1381 SOUTH FIRST STREET
SAN JOSE, CA  95110

SACRED HEART SCHOOL
13718 SARATOGA AVENUE
SARATOGA, CA  95070

SACYSLU-16 SOCCER
PO BOX 1536
SAN LEANDRO, CA  94577

SADEL VARGAS
1855 RIVERSIDE DR # 405
ONTARIO, CA  91761

SADLER ROOFING CO.
125 GRAND CANAL
BALBOA ISLAND, CA  92662

SAFELINE,  INC.
22677 NETWORK PLACE
CHICAGO, IL  60673-1226

SAFETY BINGO
31316 VIA COLINAS
SUITE 109
WESTLAKE VILLAGE, CA  91362

SAFETY SOURCE EQUIPMENT, INC.
6865 E WASHINGTON BLVD
MONTEBELLO, CA  90640

SAFEWAY
SAFEWAY
20227 N. 27TH AVE SUITE 100
PHOENIX, AZ  85027

SAFEWAY, INC.
PO BOX 751743
CHARLOTTE, NC  28275-1743

SAGE SOFTWARE INC.
220 WEST KENSINGER DRIVE
SUITE 100
CRANBERRY TOWNSHIP, PA  16066

SAHAG-MESROB AMERICAN
2501 M. MAIDEN LN.
CHRISTIAN SCHOOL
ALTADENA, CA  91001

SAIA MOTOR FREIGHT. LINE, INC
P.O. BOX A STATION 1
HOUMA, LA  70363

SAINT LEO THE GREAT SCHOOL
4238 HOWE ST.
OAKLAND, CA  94611

SAINT LOUIS CRISIS NURSERY
11710 ADMINISTRATION DRIVE
SUITE 18
ST LOUIS, MO  63146-3407

SAINT PIUS ELEMENTARY SCHOOL
1100 WOODSIDE ROAD
REDWOOD CITY, CA  94061

SAINTS PETER & PAUL SCHOOL
660 FILBERT STREET
SAN FRANCISCO, CA  94133

SALCO GROVERS
6236 BELLFLOWER BLVD
LAKEWOOD, CA  90713-1066

SALEM LUTHERAN SCHOOL
5025 LAKEWOOD
ST. LOUIS, MO  63123

SALEM LUTHERAN SCHOOL
8343 GRAVIOS RD.
AFFTON, MO  63123

SALOMON GARCIA
7902 GERBER RD # 251
SACRAMENTO, CA  95828

SALOMON GARCIA
7902 GERBER ROAD # 251
SALOMON GARCIA LAWN SERVICE
SACRAMENTO, CA  95828

SALOMON GARCIA LAWN SERVICE
ATTN: SALOMON GARCIA
7902 GERBER ROAD # 251
SACRAMENTO, CA  95828

SALUD CRUZ
1500 PINE STREET
APT 9
CONCORD, CA  94520

SALVADO PATINO
ADDRESS UNAVAILABLE AT TIME OF FILING

SALVADOR CERVANTES JR
ET 7047

SALVADOR GONZALEZ
1550 GREWIA CT.
SAN DIEGO, CA  92114

SALVADOR LOEZA
1230 BROOKSIDE DR
SAN PABLO, CA  94806

SALVADOR LUNA
2601 N. GRAND AVE #211
COMMERCIAL VINYL REPAIR
SANTA ANA, CA  92705

SALVADOR RAMIREZ
613 S DAISY AVENUE
SANTA ANA, CA  92703

SALVADOR RODRIGEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

SALVADOR RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

SALVADOR ROJAS
1566 BARRY AVE
APT # 8
LOS ANGELES, CA  90025

SALVADOR TOPETE
ADDRESS UNAVAILABLE AT TIME OF FILING

SALVADOR TOPETE
9729 ENLOE STREET
SOUTH EL MONTE, CA  91733

SAM BRANNAN MIDDLE SCHOOL
5301 ELMER WAY
CHEERLEADING
SACRAMENTO, CA  95822

SAM TRISLER
524 W PEDREGOSA ST
PO BOX 3035
REED'S RESTAURANT EQUIPMENT
SANTA BARBARA, CA  93130

SAMAHANG PILIPINO
308 WESTWOOD 412 KER
LOS ANGELES, CA  90024

SAMANTHA J FISHER-LEWIS
424 PAULA COURT APT 3
SANTA CLARA, CA  95050

SAME DAY DISTRIBUTING, INC.
5692 BUCKINGHAM DR.
HUNTINGTON BEACH, CA  92649

SAMIR SHAH DDS
469 WEST BASELINE RD
RIALTO, CA  92376

SAMPCO INC.
2581 PAYSHERE CIRCLE
CHICAGO, IL  60674

SAM'S CLUB - WALMART
702 SW 8TH STREET
MAIL STOP 0050
BENTONVILLE, AR  72712

SAMUEL BAUTISTA
ADDRESS UNAVAILABLE AT TIME OF FILING

SAMUEL DE LEON
1125 1/2 MYRTLE AVE
LONG BEACH, CA  90813

SAMUEL FABIAN
235 SE 165TH AVE # 212
PORTLAND, OR  97233

SAMUEL MARQUEZ
4403 PIONEER DR
MARQUEZ YARD CARE
BAKERSFIELD, CA  93306

SAMUEL PARDO
2922 CAPP ST
APT 2
OAKLAND, CA  94602

SAMUEL PAREDES
572 N MCCALL AVE
SANGER, CA  93657

SAMUEL RODRIGUEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

SAN ANTONIO WINERY
727 LAMAR ST
MADDALENA VINEYARD BRANDS
LOS ANGELES, CA  90031

SAN BERNARDINO COUNTY
TAX COLLECTOR
172 W THIRD ST ,1ST FLOOR
SAN BERNARDINO, CA  92415-0360

SAN BERNARDINO COUNTY-FIRE DEP
620 SOUTH E STREET
FIRE DEPARTMENT
SAN BERNARDINO, CA  92415

SAN BERNARDINO HIGH SCHOOL
1850 N E ST.
SAN BERNARDINO, CA  92405

SAN BERNARDINO VALLEY COLLEGE
701 MT VERNON AVE
THE PUENTE CLUB
SAN BERNARDINO, CA  92410

SAN DIEGO ALUMNAE ASSOCIATION
13219 BUENA VISTA #179
ALPHA DELTA PI
POWAY, CA  92064

SAN DIEGO ALUMNAE PANHELLENIE
7131 ROCK VALLEY CT
SAN DIEGO, CA  92122

SAN DIEGO BEVERAGE & KUP
5310 RILEY STREET
SAN DIEGO, CA  92110

SAN DIEGO CITY  TREASURER
1400 E. STREET
M.S 735
SAN DIEGO, CA  92101

SAN DIEGO COMMUNITY COLLEGE
3792 FAIRMONT
SAN DIEGO CHOROLEERS
SAN DIEGO, CA  92105

SAN DIEGO COOPERATIVE CHARTER
SCHOOL
7260 LINDA VISTA ROAD
SAN DIEGO, CA  92111

SAN DIEGO COUNTY BEVERAGE CO.
1997 FRIENDSHIP DRIVE, SUITE A
DBA- CALIFORNIA BEVERAGE SERVI
EL CAJON, CA  92020

SAN DIEGO COUNTY REGISTRY OF
INTERPRETERS FOR THE DEAF
PO BOX 900024
SAN DIEGO, CA  92190-0024

SAN DIEGO COUNTY TAX COLLECTOR
P.O. BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO COUNTY TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO FOOD BANK
9850 DISTRIBUTION AVE
SAN DIEGO, CA  92121

SAN DIEGO GAS & ELEC. CO.
P O  BOX 25111
SANTA ANA, CA  92799-5111

SAN DIEGO MASTER CHORALE
6540 LUSK SUITE C136A
SAN DIEGO, CA  92121

SAN DIEGO MET HIGH SCHOOL
7250 MESA COLLEGE DR
F #258
SAN DIEGO, CA  92111

SAN DIEGO N CHAMBER OF COMMERC
11650 IBERIA PLACE, STE 220
SAN DIEGO, CA  92128

SAN DIEGO NATIONAL ASSOCIATION OF
HISPANIC NURSES
PO BOX 83881
SAN DIEGO, CA  92138

SAN DIEGO PARTY RENTALS, INC.
2222 VERUS ST.
SUITE D
SAN DIEGO, CA  92154

SAN DIEGO POLICE DEPT.
LICENSING UNIT - M.S. 735
P. O. BOX 121431
SAN DIEGO, CA  92112

SAN DIEGO READER
P.O. BOX 85803
SAN DIEGO, CA  92186-5803

SAN DIEGO SIGN COMPANY
3201 LIONSHEAD AVE
CARLSBAD, CA  92010

SAN DIEGO SOCKERS, INC.
3250 GREY HAWK CT.
CARLBAD, CA  92010

SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DR.
FUTURE ATHLETIC TRAINERS SOCIE
SAN DIEGO, CA  92182-4314

SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DRIVE
ALUMNI ASSOCIATION
SAN DIEGO, CA  92182

SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DRIVE
STUDENT NUTRITION ORGANIZATION
SAN DIEGO, CA  92182-7251

SAN DIEGO SUPERIOR COURT
325 S. MELROSE DR #350
ANNEX BUILDING
VISTA, CA  92081

SAN DIEGO SURF SOCCER
328 CHAPALITA DR.
GULL PREMIER
ENCENITAS, CA  92024

SAN DIEGO SURF SOCCER CLUB
1303 SAN LUCAS COURT
SOLANO BEACH, CA  92075

SAN DIEGO UNIFIED SCHOOL DIST
4100 NORMAL STREET
SANDAPP PROGRAM
SAN DIEGO, CA  92103

SAN DIMAS BAND BOOSTERS
800 W COVINA BLVD.
SAN DIMAS, CA  91773

SAN ELIJO MIDDLE SCHOOL BAND
BOOSTERS
1600 SCHOOLHOUSE WAY
SAN MARCOS, CA  92078

SAN FERNANDO HIGH SCHOOL
11133 O'MELVENY AVE
SAN FERNANDO, CA  91340

SAN FERNANDO HIGH SCHOOL
11133 O'MELVENY AVENUE
CLASS OF 2011
SAN FERNANDO, CA  91340-4497

SAN FERNANDO VALLEY
16017 PARTHENIA ST
MODEL T FORD
NORTH HILLS, CA  91343

SAN FRANCISCO AIDS FOUNDATION
2201 BROADWAY, SUITE 103
OAKLAND, CA  94612

SAN FRANCISCO AIDS FOUNDATION
995- MARKET ST STE200
SAN FRANCISCO, CA  94103

SAN FRANCISCO AIDS FOUNDATION
P O BOX 60000
FILE #7421502
SAN FRANCISCO, CA  94160

SAN FRANCISCO ASSEMBLY # 1
256 HOLLY ST.
I O R G
SOUTH SAN FRANCISCO, CA  94080

SAN FRANCISCO BAY
PO BOX 2537
BLUE STAR MOMS CHAPTER 101
SAN RAMON, CA  94583

SAN FRANCISCO BOYS CHORUS
333 HAYES ST. SUITE 116
SAN FRANCISCO, CA  94102

SAN FRANCISCO CONVENTION &
VISITORS BUREAU
201 THIRD ST.,STE 900
SAN FRANCISCO, CA  94103-3185

SAN FRANCISCO FILM SOCIETY
39 MESA ST
SUITE 110
PROJECT # SPJ1044
SAN FRANCISCO, CA  94129

SAN FRANCISCO GAY SOFTBALL LEA
584 CASTRO ST., PMB 835
SAN FRANCISCO, CA  94114

SAN FRANCISCO LESBIAN/GAY FREE
PMB 841, 584 CASTRO STREET
SAN FRANCISCO, CA  94114

SAN FRANCISCO NEIGHBORHOOD CHU
302 JULES AVE
SAN FRANCISCO, CA  94112

SAN FRANCISCO POLICE ACTIVITIE
350 AMBER DRIVE #203
SAN FRANCISCO, CA  94131

SAN FRANCISCO PUBLIC UTILITIES
P.O. BOX 7369
SAN FRANCISCO, CA  94120

SAN FRANCISCO SCHOOL OF ARTS
555 PORTOLA DRIVE
SAN FRANCISCO, CA  94131

SAN FRANCISCO STATE UNIVERSITY
1600 HOLLWAY AVENUE
SOCIOLOGY DEPARTMENT
SAN FRANCISCO, CA  94132

SAN FRANCISCO STATE UNIVERSITY
COLONY
3631 HAGEMAN AVE
ALPHAKAPPA PSI INC.
OAKLAND, CA  94619

SAN FRANCISCO STUDENTS
1399 MCALLISTER ST.
BACK ON TRACK
SAN FRANCISCO, CA  94115

SAN FRANCISCO TAX COLLECTOR
1 DR. CARLTON B GOODLETT PLACE
BUSINESS TAX/ TAX PAYER ASSIST
CITY HALL, ROOM 140
SAN FRANCISCO, CA  94102-0917

SAN FRANCISCO TAX COLLECTOR
1 DR. CARLTON B GOODLETT PLACE
CITY HALL, ROOM 140
SAN FRANCISCO, CA  94102-4639

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7427
SAN FRANCISCO, CA  94120

SAN FRANCISCO TAX COLLECTOR
PO BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN FRANCISCO TAX-PO BOX 7425
BUSINESS TAXES DIVISION
P.O. BOX 7425
SAN FRANCISCO, CA  94120-7425

SAN FRANCISCO THEATER FESTIVAL
21 COLUMBUS AVE
STE 233
SAN FRANCISCO, CA  94111

SAN FRANCISCO WATER DEPT.
P. O. B0X 7369
SAN FRANCISCO, CA  94120-7369

SAN JACINTO UNIFIED SCHOOL DIS
2045 SOUTH SAN JACINTO AVE
HYATT ELEMENTARY
SAN JACINTO, CA  92583

SAN JOAQUIN COUNTY
600 E. MAIN STREET
STOCKTON, CA  95202

SAN JOAQUIN COUNTY
600 E. MAIN STREET
ENVIRONMENTAL HEALTH DEPT
STOCKTON, CA  95202-3029

SAN JOAQUIN COUNTY
TAX COLLECTOR
PO BOX 2169
STOCKTON, CA  95201-2169

SAN JOAQUIN COUNTY TAX COLLECTOR
P.O BOX 2169
STOCKTON, CA  95201

SAN JOAQUIN VALLEY TEEN CHALLENGE
INC.
PO BOX 611
TURLOCK, CA  95381

SAN JOSE 49ERS YOUTH FOOTBALL
6485 SULU CT
AMERICAN YOUTH FOOTBALL & CHEE
SAN JOSE, CA  95119

SAN JOSE AMERICAN
PO BOX 28599
LITTLE LEAGUE
SAN JOSE, CA  95159

SAN JOSE AUXILIARY FOR CHILDRE
1362 LINCOLN AVE
LUCILE PACKARD HOSP/THRIFT BOX
SAN JOSE, CA  95125

SAN JOSE CHAPTER
PO BOX 3691
LINKS INCORPORATED
SAN JOSE, CA  95156

SAN JOSE CHRISTIAN SCHOOL
1300 SHEFFIELD AVE
CAMPBELL, CA  95008

SAN JOSE DEAF REUNION
1391 LA HAVRE COURT
LIVERMORE, CA  94551

SAN JOSE HIGH SCHOOL
378 N 7TH ST.
S J H S CHEER
SAN JOSE, CA  95112

SAN JOSE INVITATIONAL TOURNAME
PO BOX 1442
MOUNTAIN VIEW, CA  94042

SAN JOSE KIWAINS CLUB
PO BOX 4855
GRUNDERSON KEY CLUB
SAN JOSE, CA  95150-4855

SAN JOSE MERCURY NEWS
750 RIDDER PARK AVE.
SAN JOSE, CA  95190

SAN JOSE MIDDLE SCHOOL
1000 SUNSET PKWY
PTA
NOVATO, CA  94949

SAN JOSE PARENTS PARTICIPATING
2180 RADIO AVE
NURSEY SCHOOL
SAN JOSE, CA  95125

SAN JOSE RENEGADES FAST PITCH
3012 BECKLEY DR
SAN JOSE, CA  95135

SAN JOSE STATE UNIVERSITY
1 WASHINGTON SQUARE
MUSIC & DANCE
SAN JOSE, CA  95192

SAN JOSE STATE UNIVERSITY
ONE WASHINGTON SQUARE
C/O STUDENT INVOLVEMENT # 182
NURSING STUDENTS FALL OF 2010
SAN JOSE, CA  95112

SAN JOSE STATE UNIVERSITY
ONE WASHINGTON SQUARE
DEPT OF OCCUPATIONAL THERAPY
SAN JOSE, CA  95192

SAN JOSE STATE UNIVERSITY
ONE WASHINGTON SQUARE
SCHOOL OF NURSING
SAN JOSE, CA  95192

SAN JOSE STATE UNIVERSITY
PO BOX 23322
ICE HOCKEY
SAN JOSE, CA  95153

SAN JOSE WATER CO
374 WEST SANTA CLARA ST
SAN JOSE, CA  95196

SAN JOSE WATER CO
P.O. BOX 229
SAN JOSE, CA  95103-0229

SAN JOSE WATER COMPANY
PO BOX 229
SAN JOSE, CA  95103-0229

SAN JOSE YOUTH SYMPHONY
595 PARK AVE. SUITE 302
SAN JOSE, CA  95110

SAN JUAN UNIFIED SCHOOL DISTRI
3738 WALNUT AVE
BRIDGES AFTER SCHOOL
CARMICHAEL, CA  95608

SAN JUAN UNIFIED SCHOOL DISTRI
3738 WALNUT AVE
BRIDGES AFTER SCHOOL PROGRAM
CARMICHAEL, CA  95608

SAN JUAN UNIFIED SCHOOL DISTRI
3738 WALNUT AVE
DETERDING STUDENT BODY
CARMICHAEL, CA  95608

SAN JUAN UNIFIED SCHOOL DISTRI
5700 PRIMROSE DR.
KINGSWOOD ELEMENTARY SCHOOL
CITRUS HEIGHTS, CA  95621

SAN LEANDRO HIGH SCHOOL
2200 BANCROFT AVE
AVID PROGRAM
SAN LEANDRO, CA  94577

SAN LEANDRO HIGH SCHOOL
2200 BANCROFT AVE
CHEERLEADERS
SAN LEANDRO, CA  94577

SAN LEANDRO HIGH SCHOOL
2200 BANCROFT AVE
SLHS STUDENT BANK
SAN LEANDRO, CA  94577

SAN LEANDRO MARINA INN
68 MONACRCH BAY DRIVE
SAN LEANDRO, CA  94577

SAN LORENZO GLASS & WINDOW CO,
676 BOCKMAN ROAD
SAN LORENZO, CA  94580

SAN LUIS TORTILLA CO.
2811 HEREFORD STREET
ST LOUIS, MO  63139

SAN MARCOS HIGH SCHOOL
1615 W SAN MARCOS BLVD
MUSIC BOOSTERS
SAN MARCOS, CA  92078

SAN MARIN HIGH SCHOOL
15 SAN MARIN DR.
DRAMA BOOSTERS
NOVATO, CA  94945

SAN MARIN HIGH SCHOOL
15 SAN MARIN DRIVE
ROBOTICS CLUB
NOVATO, CA  94945

SAN MARTIN GWIN HOME & SCHOOL
100 NORTH ST.
SAN MARTIN, CA  95046

SAN MATEO BLUE CRUSH
425 BUENA VISTA AVE
SAN MATEO, CA  94403

SAN MATEO COUNTRY CUB
111 ANZA BLVD.
SUITE 410
MEMBERSHIP DEPT.
BURLINGAME, CA  94010

SAN MATEO COUNTY
2000 ALAMEDA DE LAS PUGLAS
#100
SAN MATEO, CA  94403-1270

SAN MATEO COUNTY
MOSQUITO ABATEMENT DISTRICT
1351 ROLLINS ROAD
BURLINGAME, CA  94010-2409

SAN MATEO COUNTY TAX COLLECTOR
555 COUNTY CENTER, 1ST FLOOR
REDWOOD CITY, CA  94063

SAN MATEO HIGH SCHOOL
506 N. DELAWARE ST.
CLASS OF 2010
SAN MATEO, CA  94401

SAN MATEO HIGH SCHOOL
506 NORTH DELAWARE
CLASS OF 2011
SAN MATEO, CA  94401

SAN MATEO HIGH SCHOOL
506 NORTH DELAWARE STREET
CLASS OF 2012
SAN MATEO, CA  94401

SAN MATEO HIGH SCHOOL PTO
506 N. DELAWARE ST.
GRAD NIGHT
SAN MATEO, CA  94401

SAN MATEO JYO
2  S. CLAREMONT ST.
SAN MATEO, CA  94401

SAN MATEO MOTHERS CLUB
PO BOX 6159
SAN MATEO, CA  94403

SAN MATEO SOCCER CLUB
PO BOX 25351
SAN MATEO, CA  94402

SAN MATEO UNION HIGH SCHOOL
650 NORTH DELAWARE ST
DISTRICT
SAN MATEO, CA  94401

SAN MATEO YOUTH SOFTBALL ASSOC
3298 LOS PRADOS S2
SAN MATEO, CA  94403

SAN PEDRO HIGH SCHOOL
1001 N. 15TH ST.
CLASS OF 2009
SAN PEDRO, CA  90731

SAN PEDRO HIGH SCHOOL
1001 W FIFTEENTH ST
PEP SQUADS
SAN PEDRO, CA  90731

SAN PEDRO/WILMINGTON EEC
3605 S GARRERY ST.
SAN PEDRO, CA  90731

SAN RAMON PRESBYTERIAN CHURCH
12943 ALCOSTA BLVD.
SAN RAMON, CA  94583

SAN RAMON SOCCER CLUB
PO BOX 491
SAN RAMON, CA  94583

SAN RAMON SOCCER LEAGUE
9612 DAVON A DR.
ATHLETIC-U10 GIRLS SOCCER TEAM
SAN RAMON, CA  94583

SAN RAMON VALLEY FIRE PROTECTION
1500 BOLLINGER CANYON RD
SAN RAMON, CA  94583

SAN RAMON VALLEY-USD
10550 ALBION ROAD
DVHS GIRLS WATER POLO
SAN RAMON, CA  94582

SANA M PLATTNER
7117 BRACKLEIGH DR.
HAZELWOOD, MO  63042

SANCTUARY COVENANT CHURCH
PO BOX 340789
SACRAMENTO, CA  95834

SANCTUARY FELLOWSHIP
9440 BIG BEND
ST. LOUIS, CA  63119

SANDAN PLBG CO. INC
3336 ROSECRANS AVE.
BOB & MARC PLBG. CO.
GARDENA, CA  90249

SANDBURG ELEMENTARY
11230 AVENIDA DEL GATO
SAN DIEGO, CA  92126

SANDRA ARELLANO
2347 W. CARMEN AVE.
FRESNO, CA  93728

SANDRA COWAN
11761 WEMBLEY RD
LOS ALAMITOS, CA  90720

SANDRA GONZALEZ
1246 LA JOLLA APT O
SEASIDE, CA  93955

SANDRA ORTEGA
ADDRESS UNAVAILABLE AT TIME OF FILING

SANDRA TOPETE
137 S PRENCETON AVE
FULLERTON, CA  92831

SANDY F CERVANTES
14740 FRIAR STREET
VAN NUYS, CA  91401-2206

SANDY HILL NURSERY SCHOOL
PO BOX 628
SOLANA BEACH, CA  92075

SANDY RIEHMAN
8431

SANDY RUELAS
8051 ACACIA AVE SP 15
GARDEN GROVE, CA  92841

SANFORD,SEMCHAK & SPEKTHTS,INC
1125 W. COLUMBUS ST
BAKERSFIELD, CA  93301

SANJA MILINKOV
5207 7TH STREET APT S
ARLINGTON, VA  22204

SANJAY K BAKSHI
ADDRESS UNAVAILABLE AT TIME OF FILING

SANJI D PEIRIES
122 E 95TH ST
LOS ANGELES, CA  90003

SANOMA COUNTY COMMUNITY COLLEG
14501 MENDOCINO AVE
SRJC MATH  CLUB
SANTA ROSA, CA  95401

SANTA ANA CHAMBER OF COMMERCE
2020 N. BROADWAY
2ND FLOOR
SANTA ANA, CA  92706

SANTA ANA FIREMEN'S
1800 N BRISTOL ST # C172
BENEVOLENT ASSOCIATION
SANTA ANA, CA  92706

SANTA ANA POLICE OFFICERS ASSOCIATION
PO BOX 10217
SANTA ANA, CA  92711-0217

SANTA ANA SECURITY SERVICE INC
10676 W. KATELLA AVENUE
ANAHEIM, CA  92804

SANTA ANA SECURITY SERVICES, INC.
10676 KATELLA AVE
ANAHEIM, CA  92804

SANTA BARBARA COUNTY
TAX COLLECTOR
PO BOX 579
SANTA BARBARA, CA  93102-0579

SANTA BARBARA COUNTY TAX COLLECTOR
P.O BOX 579
SANTA BARBARA, CA  93102

SANTA BARBARA MOUNTAIN TRAIL
PO BOX 4003
VOLUNTEERS
SANTA BARBARA, CA  93140

SANTA BARBARA WATER COMPANY
ATTN: TYSON SHACKELFORD
P.O. BOX 8505
GOLETA, CA  93118

SANTA CLARA CHAMBER OF COMMER.
1850 WARBURTON AVENUE
SANTA CLARA, CA  95050

SANTA CLARA COUNTY
HEALTH DEPARTMENT
1555 BERGER DR BLDG2 SUITE 300
SAN JOSE, CA  95112-2716

SANTA CLARA COUNTY
TAX COLLECTOR
70 W. HEDDING ST., EAST WING
SAN JOSE, CA  95110-1767

SANTA CLARA COUNTY TAX COLLECTOR
70 WEST HEDDING ST, 6TH FLOOR
SAN JOSE, CA  95110

SANTA CLARA FIREFIGHTERS FOUNDATION
1124 WALSH AVE
SANTA CLARA, CA  95050

SANTA CLARA PARNETS NURSERY SC
471 MONROE STREET
SANTA CLARA, CA  95050

SANTA CLARA SPORTING
282 BROKAU ROAD
SANJA CLARA, CA  95050

SANTA CLARA VANGUARD
1795 SPACE PARK DRIVE
SANTA CLARA, CA  95054

SANTA CLARITA VALLEY ATHLETIC
ASSOCIATION
P.O. BOX A
SAUGUS, CA  91350

SANTA FE MONTESSORI SCHOOL
1010 SOLANA DRIVE
PO BOX 745
PARENTS' ASSOCIATION
SOLANA BEACH, CA  92075

SANTA FE SPICES, INC.
852 5TH AVE
SUITE # 312
SAN DIEGO, CA  92101

SANTA FE SPRINGS PLAZA ASSOC.
PO BOX 807
C/O CORELAND CARLSON
TUSTIN, CA  92781-0807

SANTA MONICA SEAFOOD
18531 BROADWICK ST
RANCHO DOMINGUEZ, CA  90220

SANTA MONICA YOUTH
PO BOX 3279
FOOTBALL & CHEER
SANTA MONICA, CA  90408

SANTA MONICA YOUTH FOOTBALL
PO BOX 3279
SANTA MONICA, CA  90408

SANTA ROSA ALLIANCE CHURCH
301 FULTON ROAD
SANTA ROSA, CA  95401

SANTA ROSA CHAMBER OF COMMERCE
637 FIRST STREET
SANTA ROSA, CA  95404

SANTA ROSA CHRISTIAN CHURCH
1315 PACIFIC AVE
SANTA ROSA, CA  95404

SANTA ROSA CITY SCHOOLS
211 RIDGWAY
SANTA ROSA HIGH SCHOOL-CHEER
SANTA ROSA, CA  95401

SANTA ROSA FFA
1235 MENDOCINO AVENUE
SANTA ROSA, CA  95401

SANTA ROSA HIGH SCHOOL
1235 MENDOCINO AVE
DEBATE
SANTA ROSA, CA  95401

SANTA ROSA HIGH SCHOOL
1235 MENDOCINO AVE.
BAND BOOSTERS
SANTA ROSA, CA  95401

SANTA ROSA HIGH SCHOOL
1235 MENDOCINO AVENUE
SPIRIT BOOSTERS CHEER TEAM
SANTA ROSA, CA  95401

SANTA ROSA JR COLLEGE
1501 MENDOCINO AVENUE
AND PROGRAM CLASS 2012
SANTA ROSA, CA  95401

SANTA ROSA JUNIOR COLLEGE
1501 MENDOCINO AVE
SANTA ROSA, CA  95401

SANTA ROSA JUNIOR COLLEGE
1501 MENDOCINO AVE
SRJC A D N CLASS OF FALL 2010
SANTA ROSA, CA  95401

SANTA ROSA JUNIOR COLLEGE
1501 MENDOCINO AVE
SRJC DA 2011 CLUB
SANTA ROSA, CA  95401

SANTA ROSA JUNIOR COLLEGE
1501 MENDOCINO AVE
WOMENS SOCCER
SANTA ROSA, CA  95401

SANTA ROSA JUNIOR COLLEGE
1501 MENOCINO AVE
DENTAL HYGIENE
SANTA ROSA, CA  95401

SANTA ROSA POLICE DEPT ALARMS
965 SONOMA AVENUE
SANTA ROSA, CA  95404

SANTA ROSA RECYCLING & COLL
P.O. BOX 1300
SUISUN, CA  94585-4300

SANTA ROSA RECYCLING & COLLECT
P O BOX 1300
SUISUN, CA  94585-4300

SANTA ROSA UNITED SOCCER CLUB
SRU P.O. BOX 12154
SANTA ROSA UNITED ROMA
SANTA ROSA, CA  95406

SANTA ROSA URSULINE CORP
90 URSULINE RD.
ATTN: JUDY GREANEY
SANTA ROSA, CA  95403

SANTA ROSA YOUTH FOOTBALL
1503 JAHN DR.
SANTA ROSA, CA  95405

SANTA SUSANA HIGH SCHOOL
3570 COCHRAN ST.
CHOIR
SIMI VALLEY, CA  93063

SANTA TERESA MUSIC & ART ASSOC
6150 SNELL AVE
SAN JOSE, CA  95123

SANTA TERESA SEA OTTERS
286 SORRENTO WAY
SAN JOSE, CA  95119

SANTANA'S IRON WORK
560 W. EMPORIA STREET
ONTARIO, CA  91762

SANTIAGO ARROYO
228 CHAMBERS ST APT F-6
EL CAJON, CA  92020

SANTIAGO DOBRONSKI
ADDRESS UNAVAILABLE AT TIME OF FILING

SANTIAGO GASCA
127 SEQUOIA RD
HERCULES, CA  94547

SANTIAGO JIMENEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

SANTIAGO TORRES-GUIZAR
247 DEEROCK PL
SAN DIEGO, CA  92114

SANTOS I GONSALES
104 CULBERTSON AVE
TRENTO, NJ  08609

SANTOS L. HAYNIE
ADDRESS UNAVAILABLE AT TIME OF FILING

SANTOS MAGALLANES
4212 E. GRANT
FRESNO, CA  93702

SANTOS SILVERIO VILLATORO
ADDRESS UNAVAILABLE AT TIME OF FILING

SAPUTO CHEESE USA INC
FILE # 56152
LOS ANGELES, CA  90074

SARA FOLEY
12 MEGAN CT
PETALUMA, CA  94954

SARA LEE
P.O. BOX 4457
BRIDGETON, MO  63044-0457

SARA LEE BAKERY
PO BOX 4446
BRIDGETON, MO  63044-0446

SARA LEE COFFEE & TEA
P.O. BOX 93354
CHICAGO, IL  60673-3354

SARA LEE COFFEE & TEA
PO BOX 70819
CHICAGO, IL  60673-0819

SARA LEE FOODS ( MEATS)
PO BOX 4446
BRIDGETON, MO  63044-0446

SARATOGA AYSO
PO BOX 2933
SARATOGA, CA  95070

SARGEANT SCHOOL-PTC
1200 RIDGECREST WAY
ROSEVILLE, CA  95661

SARGENTO FOOD SERVICE, INC.
4769 PAYSPHERE CIRCLE
CHICAGO, IL  60674-4769

SARKIS INVESTMENTS COMPANY
17165 NEWHOPE STREET
SUITE H
SUMMIT TEAM, INC.
FOUNTAIN VALLEY, CA  92708

SARKIS INVESTMENTS COMPANY, LLC
C/O SUMMIT TEAM
17165 NEWHOPE STREET, SUITE H
FOUNTAIN VALLEY, CA  92708

SAROYAN ELEMENTARY SCHOOL
5650 W ESCALON
PFC
FRESNO, CA  93722

SARTORETTE ELEMENTARY SCHOOL
3850 WOODFORD DRIVE
SAN JOSE, CA  95124

SASHA BELTRAN
1228 DUNBROOKE STREET
WINTER GARDEN, FL  34787

SATURN OF SOUTH CO, LLC 7205
11157 LINDBERG BUSINESS COURT
ST LOUIS, MO  63129

SATURNINO FONSECA
ADDRESS UNAVAILABLE AT TIME OF FILING

SAUL LOERA
555 PARKER AVE
SAUL LOERA LANDSCAPING SERVICE
RODEO, CA  94572

SAUL LOERA LANDSCAPING SERVICE
ATTN: SAUL LOERA
555 PARKER AVE
RODEO, CA  94572

SAVE THE PETS
3000 STE 202 GATEWAY MALL
SPRINGFIELD, OR  97477

SAVI RANCH FREEWAY ASSOCIATES
P O BOX 15305
#P490602903
C/O KEYSTONE PACIFIC PROP MGMT
SANTA ANA, CA  92735-0305

SAVVY STL NETWORKERS
P O BOX 435
ST. CHARLES, MO  63302

SAYWELL DOWNEY AVE FLORIST
10235 PARAMOUNT BL,VD
DOWNEY, CA  90241

SB BEVERAGE CONTROL
15 EAST REDREGOSA STREET
SANTA BARBARA, CA  93101

SBC LONG DISTANCE
P.O. BOX 660688
DALLAS, TX  75266-0688

SBMC VENTURA
433 N. CAMDEN DR., STE 800
ATTN: KATHY R. STIMSON
BEVERLY HILLS, CA  90210

SCA TISSUE NORTH AMERICA
21127 NETWORK PLACE
CHICAGO, IL  60673-1211

SCA TISSUE NORTH AMERICA
P.O. BOX 2400
NEENAH, WI  54956

SCAN TECHNOLOGY, INC
PO BOX 988
MANCHESTER, TN  37349-0988

SCANDINAVIAN HERITAGE FOUNDATI
8800 SW OLESON RD
PORTLAND, OR  97223

SCARLETT HEADLEY
C/O ALLISHA HEADLEY-WOOD
8235 N. 81ST STREET
LONGMONT, CO  80503-8750

SCELZI ENTERPRISES INC.
2286 E DATE STREET
FRESNO, CA  93706

SCHAEFER LIFE
1370 SAN MIGUEL RD
SANTA ROSA, CA  95403

SCHAEFFER ELECTRIC CO INC
4667 GREEN PARK RD
ST LOUIS, MO  63123-

SCHALLENBERGER HOME & SCHOOL
ASSOCIATION
1280 KOCH LN
SAN JOSE, CA  95125

SCHAMBERGER BROS INC.
101 EAST HILL ST.
P.O.BOX 7440
VILLA PARK, IL  60181-7440

SCHC WARRIORS FOR HOPE
5673 FAGAN DR.
REDDING RELAY FOR LIFE
REDDING, CA  96001

SCHENCK COMPANY
3861 SHADER ROAD
ACCOUNTS RECEIVABLE
ORLANDO, FL  32808-3132

SCHINDLER ELEVATOR CORPORATION
P.O. BOX 93050
CHICAGO, IL  60673-3050

SCHOLA CANTORUM, INC.
2218 OLD MIDDLEFIELD RD
SUITE G
MOUNTAIN VIEW, CA  94043

SCHOLASTIC SPORTS, INC.
8474 COMMERCE AVE.
SAN DIEGO, CA  92121

SCHOOL COUNSELING
PO BOX 3166
GRADUATE STUDENT ASSOCIATION
LA MESA, CA  91944

SCHOOL OF COMMUNITY AND
180 E VIA VERDE SUITE 100
GLOBAL HEALTH STUDENT ASSOC
SAN DIMAS, CA  91773

SCHOOLS 4 SCHOOL INVISIBLE
CHILDREN
P O BOX 2027
SPRING VALLEY, CA  91979

SCHOOLS OF THE SACRED HEART
2222 BROADWAY
SAN FRANCISCO, CA  94115

SCHOOLS OF THE SACRED HEART
2222 BROADWAY
ATTN: FUZIO
SAN FRANCISCO, CA  94112

SCHREIBER FOODS, INC.
PO BOX 93485
CHICAGO, IL  60673-3485

SCHULTE ROTH & ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY  10022

SCHULTE ROTH & ZABEL LLP
ATTN: DAVID HILLMAN & ADAM HARRIS
919 THIRD AVENUE
NEW YORK, NY  10022

SCHULZE GLASS CO. LLC
4663 NEW BAUMGARTNER RD
OAKVILLE, MO  63129

SCHWAN'S GLOBAL SUPPLY CHAIN
115 WEST COLLEGE DRIVE
ATTN: DOUGLASS OLSEM
MARSHALL, MN  56258

SCIENTIFIC CERTIFICATION SYSTE
2000 POWELL STREET
SUITE 600
SCS
EMERYVILLE, CA  94608

SCIENTIFIC FIRE PREVENTION CO
47-25 34TH STREET
SUITE 203
LONG ISLAND CITY, NY  11101

SCOTT DAVANZO
36 LEWSTON CT
LADERA RANCH, CA  92694

SCOTT J. NOBLE
9339 MARLEMONT CIR.
NOBLE CARPET CLEANERS
ELK GROVE, CA  95758

SCOTT M BUCKMILLER
617 WALA DRIVE
OCEANSIDE, CA  92058

SCOTT PHILLIPS
13201 NE 44TH STREET 32
VANCOUVER, WA  98682

SCOTT REDMAN
PO BOX 31367
JUST WINDOWS
DESPERES, MO  63131

SCOTT SHAFFER
ADDRESS UNAVAILABLE AT TIME OF FILING

SCOTT SHAFFER
90 S HIGHLAND AVE
#1112
TARPON SPRINGS, FL  34689

SCR AIR SERVICES, INC
PO BOX 68671
SEATTLE, WA  98168

SCURFIELD COMPANY
1014 2ND STREET
SUITE 300
SACRAMENTO, CA  95814

SCV COMMITTEE ON AGING, INC.
22900 MARKET ST
SANTA CLARITA, CA  91321

SD INTERNATIONAL TEAM USA
6460 CONVOY COURT # 280
SAN DIEGO, CA  92117

SDG FASHION MALL LTD PARTNERS
2627 MOMENTUM PLACE
CHICAGO, IL  60689-5326

SDSU AMBASSADORS
5500 CAMPANILE DRIVE
SAN DIEGO, CA  92182-7440

SDSU ASSOC OF CHICANA ACTIVIST
5500 CAMPONILE DRIVE
SAN DIEGO, CA  92182

SDSU CATHOLIC NEWMAN CENTER
5855 HARDY AVE
SAN DIEGO, CA  92115

SDSU FOUNDATION
5250 CAMPANILLE DR. MC 1947
SAN DIEGO, CA  92182

SDSU MAIL CODE 4514
5500 CAMPANILLE DR
PSFA BUILDING # 4364
FOODIES
SAN DEIGO, CA  92182-4514

SDSU PSI CHI
5500 CAMPANILLE DR
PSYCHOLOGY CLUB
SAN DIEGO, CA  92182

SDSU SCHOOL OF NURSING
5500 CAMPANILE DRIVE
SAN DIEGO, CA  92182

SE PORTLAND BABE RUTH
2732 SE 109TH
PORTLAND, OR  97266

SEA BREEZE SCHOOL
900 EDGEWATER BLVD
FOSTER CITY, CA  94404-3709

SEACATCH
SEACATCH
505 E. HARRY BRIDGES BLVD
WILMINGTON, CA  90744

SEAN BAUERS
ADDRESS UNAVAILABLE AT TIME OF FILING

SEAN MICHAEL VALDEZ
166 FLAME DRIVE
PLEASANT HILL, CA  94523

SEAN VERNON FELICIANO AMAZING
922 MULLER STREET
DAY FOUNDATION, INC.
DOWNEY, CA  90241

SEASCAPE, INC
6200 EAST SPRING SUITE F
LONG BEACH, CA  90815

SEASMOKE PARTNERS, LLC / THOMAS J.
FERACO
101 THIRD STREET, UNIT 1
CAMBRIDGE, MA  02141

SEAY-YARBROUGH, INC
PO BOX 3171
GRAND CENTRAL STATION
NEW YORK, NY  10163-3171

SECHONG I, LLC
21800 BURBANK BLVD
SUITE 330
%REALTY BANCORP EQUITIES
WOODLAND HILLS, CA  91367

SECHONG I, LLC
C/O REALTY BANCORP EQUITIES
21800 BURBANK BLVD.SUITE 330
WOODLAND HILLS, CA  91367

SECO/ARROYO SHOPPING CENT LP
100 SMITH RANCH ROAD SUITE 325
PELL DEVELOPMENT
SAN RAFAEL, CA  94903

SECOND COMMUNITY
500 CLARENDON AVE
PARENTS ASSOCIATION
SAN FRANCISCO, CA  94131

SECOND HARVEST FOOD BANK OF SANTA
CLARA & SAN MATEO
750 CURTNER AVE.
SAN JOSE, CA  95125

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICS
501 S 2ND STREET
SPRINGFIELD, IL  62756-5510

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE
P.O. BOX 91011
BATON ROUGE, LA  70821-9011

SECRETARY OF STATE-CALIFORNIA
P O  BOX 944230
STATEMENT OF INFORMATION UNIT
SACRAMENTO, CA  94244-2300

SECRETARY OF TREASURY
P.O. BOX 7040
DOVER, DE  19903

SECURED RETAIL NETWORKS,INC
9983 MUIRLANDS BLVD
IRVINE, CA  92618

SECURITIES & EXCHANGE COMMISSI
PO BOX 979081
ST LOUIS, MO  63197-9000

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REGIONAL
DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY  10281-1022

SECURITY OF LOS ANGELES
P.O. BOX 13604
PHILADELPHIA, PA  19101-3604

SECURITY PRODUCTS, INC.
30950 CORRAL DRIVE STE B
DBA RB ENTERPRISES
COARSEGOLD, CA  93614

SECURITY SAFE
1753 ADDISON WAY
HAYWARD, CA  94544

SEDGWICK ELEMENTARY SCHOOL
19200 PHIL LANE
CUPERTINO, CA  95014

SELECT HOTELS GROUP
5905 CORPORATE AVE
HYATT SUMMERFIELD SUITES
CYPRESS, CA  90630

SELECTO, INC.
P.O. BOX 934041
SUWANEE, GA  31193-4041

SELECTO, INC.
PO BOX 934041
SUWANEE, GA  31193-4041

SELECTO-SCIENTIFIC
PO BOX 530100
ATLANTA, GA  30353-100

SELLERS FOOD GROUP
SELLERS FOOD GROUP
1000 CALLE NEGOCIO
SAN CLEMENTE, CA  92673

SELLERS PTA
500 NORTH LORAINE AVE
GLENDORA, CA  91741

SENECA FOODS CORPORATION
FILE 30664 PO BOX 60000
SAN FRANCISCO, CA  94160

SENSITECH, INC
P O BOX 61000
DEPT 1157
SAN FRANCISCO, CA  94161

SENTINEL FIRE EQUIP COMPANY
5702 BROADWAY
SACRAMENTO, CA  95820

SEQUOIA ELEMENTARY SCHOOL
277 BOYD RD
PLEASANT HILL, CA  94523

SEQUOIA EQUITITES
1097 MAYWOOD LN
PLUM TREE APARTMENTS
MARTINEZ, CA  94553

SEQUOIA HIGH SCHOOL
1201 BREWSTER AVENUE
REDWOOD CITY, CA  94062

SEQUOIA HOSPITAL FOUNDATION
170 ALAMEDA DE LAS PULGAS
REDWOOD CITY, CA  94062

SEQUOIA PARENTS ASSOCIATION
277 BOYD ROAD
PLEASANT HILL, CA  94523

SEQUOIA PARENT'S CLUB
5305 DUPONT DR
SANTA ROSA, CA  95409

SEQUOIA PRESCHOOL AND KINDERGA
233 TOPAZ ST.
REDWOOD CITY, CA  94062

SEQUOIA UNION HIGH SCHOOL DIST
199 CHURCHILL AVE
WOODSIDE HIGH SCHOOL
WOODSIDE, CA  94062

SEQUOIA UNION HIGH SCHOOL DIST
480 JAMES AVENUE
CARLMONT HIGH SCHOOL
REDWOOD, CA  94062

SERAFIN SALAZAR
ADDRESS UNAVAILABLE AT TIME OF FILING

SERAZUKI ENTERPRISES, INC.
411 ALLAN ST
ABBEY PARTY RENTALS
DALY CITY, CA  94014

SERENA N EDWARDS
ADDRESS UNAVAILABLE AT TIME OF FILING

SERGIO A ELIZONDO
140 W CALLE PRIMERA # 12
SAN YSIDRO, CA 92173

SERGIO BUGARIN
ADDRESS UNAVAILABLE AT TIME OF FILING

SERGIO HERNANDEZ
23425 1/2 MARIBEL AVE
CALIFORNIA PRESSURE CLEANING
CARSON, CA 90745

SERGIO IBARRA
24319 NARBONNE AVE APT # F
LOMITA, CA 90717

SERGIO JUAREZ
8431 SUNLAND BLVD
SUN VALLEY, CA 91352

SERGIO MARAVILLA
ADDRESS UNAVAILABLE AT TIME OF FILING

SERGIO MARTINEZ
1337 GORDEN ST
VALLEJO, CA 94590

SERGIO MENDEZ
13907 OXNARD ST
VAN NUYS, CA 91401

SERGIO ORDUNA
PO BOX 1513
RANCHO COTATI LACROSSE
ROHNERT PARK, CA 94928

SERGIO RAMOS
CA

SERGIO SASBIN
12621 LEWIS STREET
GARDEN GROVE, CA 92840

SERRA GIRLS BASKETBALL
5304 REPECHO DRIVE # U 208
BOOSTER CLUB
SAN DIEGO, CA 92124

SERRA INTERNATIONAL
1760 THE ALAMEDA
SERRA CLUB OF SANTA CLARA
SAN JOSE, CA 95126

SERRANIA AVENUE ELEMENTARY
5014 SERRANIA AVE
WOODLAND HILLS, CA 91364

SERVEXCEL INC.
1333 TOWER SQ # 3
WE DO WINDOWS
VENTURA, CA 93003

SERVICE DISTRIBUTING INC
ADDRESS UNAVAILABLE AT TIME OF FILING

SERVICE DISTRIBUTING INC
**PREPAID VENDOR ONLY***

SERVICE DISTRIBUTING INC.
8397 PARIS STREET
LORTON, VA 22079

SERVICE NOW PLUMBING & ROOTER
9333 A VIKING PLACE
GOLDEN GATE PLUMBING
ROSEVILLE, CA 95747

SERVICE NOW PLUMBING & ROOTER
ATTN: GOLDEN GATE PLUMBING
9333 A VIKING PLACE
ROSEVILLE, CA 95747

SERVICE PRO SIGN & LIGHTING MT
45 NORTH MAIN STREET
MARLBORO, NJ 07746

SERVICE SOLUTION GROUP, LLC
4832 SOUTH 35TH STREET
PHOENIX, AZ 85040

SERVICE SOLUTIONS GROUP
5595 MAGNATRON BLVD
SUITE A
SAN DIEGO, CA 92111

SERVICE SOLUTIONS GROUP
6000 PAYSPHERE CIRCLE
BARKERS FOOD MACHINERY SERVICE
CHICAGO, IL 60674

SERVICECHECK INC
PO BOX 101373
ATLANTA, GA 30392

SERVICEMASTER BY THOMPSON
116 LAKELAND HILLS
FAIRVIEW HEIGHTS, IL 62208

SERVPRO
2220 LIEBLER ROAD
BELLEVILLE - O'FALLON
TROY, IL 62294

SESAC, INC.
PO BOX 900013
RALEIGH, NC 27675-9013

SETH LEWELLING SCHOOL
5325 SE LOGUS RD
MILWAUKIE, OR 97222

SETON NAME PLATE CO.
P O BOX 95904
CHICAGO, IL 60694-5904

SEVEN STREET SCHOOL
1570 W 7TH ST
SAN PEDRO, CA 90731-4272

SEVEN UP / RC BOTTLING CO
P.O. BOX 201840
DALLAS, TX 75320-1840

SEVEN UP / RC BOTTLING CO
PO BOX 201840
DALLAS, TX 75320-1840

SEVENTH ACT CHARITABLE ORG.
324-B CAPITAL STREET
VALLEJO, CA 94590

SEVENTH STREET SCHOOL
1570 W 7TH ST
SAN PEDRO, CA 90732

SEXUAL HEALTH PEACH
1331 26TH AVE
SHAC-SHS-SFSU
SAN FRANCISCO, CA 94132

SFBAC CUB DAY CAMP
1001 DAVIS STREET
SAN LEANDRO, CA 94577

SFMTA-PARKING & TRAFFIC
255 3RD STREET
MOSCONE CENTER GARAGE
SAN FRANCISCO, CA 94103

SFO ATHLETIC FUND
345 SPEAR ST
SUITE 530
SAN FRANCISCO, CA 94105

SFSU DESIGN STUDENT EXHIBITION
1600 HOLLOWAY AVE ROOM LUC-116
SAN FRANCISCO, CA 94132

SFSU GATORAIDERS
1600 HOLLOWAY AVE
ADMIN BLDG ROOM # 212
SAN FRANCISCO, CA 94132

SFSU MODEL UN CLUB
1600 HOLLOWAY AVE
SAN FRANCISCO, CA 94132

SFSU UNIVERSITY
1600 HOLLOWAY AVE
DANCE THEATRE
SAN FRANCISCO, CA 94132

SFSU UNIVERSITY CORP; DAI
1600 HOLLOWAY AVE
FINE ARTS BLDG RM 121
SAN FRANCISCO, CA 94132

SFUS SOCIETY OF WOMEN ENGINEER
1600 HOLLOWAY AVE
SCHOOL OF ENGINEERING
SAN FRANCISCO, CA 94132

SFUSD GALILEO ACADEMY & TECH
1150 FRANCISCO STREET
GALILEO CLASS OF 2011
SAN FRANCISCO, CA 94109

SHABAD INC. FOSTER CITY PRESCH
AND DAY CARE CENTER
1064-F SHELL BLVD.
FOSTER CITY, CA 94404

SHADE USA
6730 SOUTH 161 ST PLACE
GILBERT, AZ 85298

SHADE USA
6730 SOUTH 161ST PLACE
GILBERT, AZ 85298

SHAHN HEADLEY
6608-1/2 DUNSMUIR AVENUE
DUNSMUIR, CA 96025

SHAKTI RISING
PO BOX 4428
SAN DIEGO, CA 82164

SHAMROCK SUPPLY CO, INC.
18383 SW BOONES FERRY RD
TUALATIN, OR 97224

SHANE DARDEN
30041 TESSIER
LAGUNA NIGUEL, CA 92677

SHANE DAREN
30041 TESSIER STREET # 24
LAGUNA NIGUEL, CA 92677

SHANE MARKS
13340 FRANKLIN ST
THORNTON, CO 80241-3918

SHANE,DIGIUSEPPE & RODGERS LLP
200 N WESTLAKE BLVD
SUITE 201
WESTLAKE VILLAGE, CA 91362

SHANKLIN CORP.
PO BOX 406735
ATLANTA, GA 30384-6735

SHANNON BAKICH
ADDRESS UNAVAILABLE AT TIME OF FILING

SHANNON CORREA
ADDRESS UNAVAILABLE AT TIME OF FILING

SHANNON JOHNSON
12 ANGLESITE
RANCHO SANTA MARGARITA, CA 92688

SHANNON KEOUGH
ADDRESS UNAVAILABLE AT TIME OF FILING

SHANNON NICHOLS
ADDRESS UNAVAILABLE AT TIME OF FILING

SHANNON PRYOR
ADDRESS UNAVAILABLE AT TIME OF FILING

SHANNON WHITE
962 BLACKWELL WAY
GALT, CA  95632

SHAPELL COMMERCIAL AND INDUSTRIAL
CORP.
C/O SHAPELL INDUSTRIES, INC.
27150-K ALICIA PKWY
LAGUNA NIGUEL, CA  92656

SHAPELL INDUSTRIES OF NORTHERN
CALIFORNIA
PO BOX 361169
100 NORTH MILPITAS BLVD
MILPITAS, CA  95035-

SHAPELL INDUSTRIES, INC
27150 K ALICIA PKWY
LAGUNA NIGUEL, CA  92656

SHAPELL INDUSTRIES, INC.
27150-K ALICIA PARKWAY
LAGUNA NIGUEL, CA  92677

SHAPELL INDUSTRIES, INC.
27150-K ALICIA PKWY
LAGUNA NIGUEL, CA  92656

SHAPOUR BAVADIAN
ADDRESS UNAVAILABLE AT TIME OF FILING

SHARA F ANDERSON
8891 SW 132ND AVE
APT 8-12
MIAMI, FL  33186

SHARAM FARAMARZI
855 CORAMDEO CT.
HEMET, CA  92543

SHARAREH MOAZED
1721 AVIATION BLVD # 45
REDONDO BEACH, CA  90278

SHARE & CARE COCKAYNE SYNDROME
PO BOX 282
NETWORK
WATERFORD, VA  20197

SHARE A OF THE ALBERT & HELENE
691 LORING AVENUE
ACAP 0057
GREENFIELD LIVING TRUST
LOS ANGELES, CA  90024

SHARE B OF THE ALBERT & HELENE
691 LORING AVENUE
ACAP 0057
GREENFIELD LIVING TRUST
LOS ANGELES, CA  90024

SHARE C OF THE ALBERT & HELENE
691 LORING AVENUE
ACAP 0057
GREENFIELD LIVING TRUST
LOS ANGELES, CA  90024

SHARE OUR STRENGTH, INC.
1730 M STREET,NW
SUITE 700
WASHINGTON, DC  20036

SHARED TECHNOLOGIES
PO BOX 4869
DEPT 145
SETTLED IN FULL
HOUSTON, TX  77210

SHARGE RICHARDSON
PO BOX 14909
SANTA ROSA, CA  95402

SHARON CAMPBELL-SCHETTING
4179 GERTRUDE ST.
SIMI VALLEY, CA  93063

SHARON MOORE
5176 OAK BAYOU AVE
MARRERO, LA  70072

SHASTA COMMUNITY HEALTH CENTER
1305 PLACER STREET
REDDING, CA  96001

SHASTA COUNTY
1855 PLACER ST, SUITE 201
DEPT OF RESOURCE MGMT
ENVIRONMENTAL HEALTH DIVISION
REDDING, CA  96001

SHASTA COUNTY CHEMICAL PEOPLE
PO BOX 493777
ANDERSON HIGH SOBER GRAD
REDDING, CA  96049

SHASTA COUNTY TAX COLLECTOR
P.O BOX 991830
REDDING, CA  96099

SHASTA FAMILY JUSTICE CENTER
1670 MARKET ST.
C A P C E
REDDING, CA  96001

SHASTA GOLD DIGGERS
23601 HOAG RD
CORNING, CA  96021

SHASTA SALES
PO BOX 281335
ATLANTA, GA  30384

SHASTA SENIOR NUTRITION PROGRA
100 MERCY OAKS DRIVE
REDDING, CA  96003

SHASTA SUPERIOR COURT
1500 COURT STREET
SHASTA COUNTY SMALL CLAIMS
REDDING, CA  96001

SHASTA UNION HS DISTRICT
9733 DESCHUTES ROAD
FOOTHILL
CHEER, CA  96073

SHASTA WOMEN'S REFUGE
2280 BENTON DR. BLDG A
REDDING, CA  96003

SHATIN COMMERICAL INTERIORS, L
10701 WHITE HALL ROAD
HAGERSTOWN, MD  21740

SHAVLIK TECHNOLOGIES, LLC
2665 LONG LAKE RD
#400
ROSEVILLE, MN  55113

SHAWN PILGRIM
302 CANTERBURY WAY
ROSEVILLE, CA  95678

SHAWN WALKER
10820 CAVAN DR
FAMILY OF NATHAN WALKER
ST. ANN, MO  63074

SHAY & COMPANY INC.
10639 S FULLER RD
MILWAUKIE, OR  97222

SHAY BENNETT
54660 JOLON RD
KING CITY, CA  93930

SHAY BERNIER
ADDRESS UNAVAILABLE AT TIME OF FILING

SHEENA ROOKE
ADDRESS UNAVAILABLE AT TIME OF FILING

SHEFFIELD VILLAGE
247 MARLOW DR
OAKLAND, CA  94605

SHEILA A HERNANDEZ
998 EL CAMINO DR
APT 2
COSTA MESA, CA  92626

SHEILA BENSON
ADDRESS UNAVAILABLE AT TIME OF FILING

SHEILA DIGGS
41726 EL CAMINO DR.
HEMET, CA  92544

SHEILA E PETERS
58 BOXWOOD CT
RESTORE LIKE NEW
ESWARDSVILLE, IL  62025

SHEILA GONZALES
ADDRESS UNAVAILABLE AT TIME OF FILING

SHEILA MOORE-THURSTON
1136 SARANAP AVE
SUITE F
DILLON MOORE ACADEMY IRISH DAN
WALNUT CREEK, CA  94520

SHELBY D SCHIPSI
931 TALBOT DRIVE
HOLLISTER, CA  95023

SHELL ENERGY
P.O. BOX 7247-6355
PHILADELPHIA, PA  19170

SHELL ENERGY NORTH AMERICA
PO BOX 7247-6355
CORAL ENERGY RESOURCES, LP
PHILADELPHIA, PA  19170-6355

SHELLI'S HALLMARK
42166 BIG BEAR BLVD
BIG BEAR LAKE, CA  92315

SHELTER ANIMAL RESOURCE ALLIAN
871 RIVER RD
EUGENE, OR  97404

SHELTER COVE COMMUNITY CHURCH
4242 COFFEE RD
MODESTO, CA  95357

SHENAE THOMPSON
200 W 108TH STL # 14
LOS ANGELES, CA  90061

SHENG KEE OF CALIFORNIA INC
201 SOUTH HILL DRIVE
BRISBANE, CA  94005

SHEPERD OF THE VALLEY
17265 NW CORNEL RD
YOUTH GROUP
BEAVERTON, OR  97006

SHEPHERD OF THE HILLS LUTHERAN
4161 CYPRESS ROAD
CHURCH, MO  63074

SHEPHERD OF THE HILLS PRESCHOO
580 TRINITY DRIVE
VACAVILLE, CA  95687

SHEPHERD OF THE VALLEY
1281 REDMOND AVE
LUTHERAN CHURCH
SAN JOSE, CA  95120

SHEPHERD VALLEY LUTHERAN SCHOO
23838 KTTRIDGE ST
WEST HILLS, CA  91307

SHEPPARD ELEMENTAR SCHOOL
1777 WEST AVE
VOLLEYBALL
SANTA ROSA, CA  95401

SHEREEN WHALEN
ADDRESS UNAVAILABLE AT TIME OF FILING

SHERI CHASE MCPHILLIPS
PO BOX 3309
CHASE PUBLICATIONS
SAN CLEMENTE, CA  92674-3309

SHERMAN OAKS FIRST PLAZA, LLC
9334 MASON AVE.
GOVIND VAGHASHIA
CHATSWORTH, CA  91311

SHERMAN OAKS FIRST PLAZA, LLC
9334 MASON AVENUE
CHATSWORTH, CA  91311

SHERMAN OAKS LUTHERN CHURCH
14847 DICKENS STREET
SHERMAN OAKS, CA  91403

SHERMAN OAKS PRESBYTERIAN CHURCH
4445 NOBLE AVE
SERMAN OAKS, CA  91403

SHERRY LOCKMAN
13324 CAMINITO CIERA # 1
SAN DIEGO, CA  92129-4049

SHERRY OBRIEN
PO BOX 25637
LOS ANGELES, CA  90025

SHERRY'S PLACE
14503 S BUTLER AVE
COMPTON, CA  90221

SHERWIN WILLIAMS
6572 STATE ROUTE 159
FAIRVIEW HTS, IL  92208

SHERWIN-WILLIAMS
2590 LEMAY FERRY RD
ST LOUIS, MO  63125-3131

SHERWOOD ELEMENTARY
819 E. RUMBLE RD
SCHOOL PTA
MODESTO, CA  95350

SHERYL RODRIGUEZ
914 WILSON RIDGE DR.
APT 1703
ORLANDO, FL  32818

SHI INTERNATIONAL CORP
33 KNIGHTSBRIDGE RD
PISCATAWAY, NJ  08854

SHIELDS FOR FAMILIES, INC.
161 W VICTORIA BLVD.
LONG BEACH, CA  90805

SHIH YU-LANG CENTRAL YMCA
387 GOLDEN GATE AVENUE
SAN FRANCISCO, CA  94102

SHIN C. LEE AND CHUNG J. LEE, HUSBAND &
WIFE
C/O SMITH CENTER DEVELOPMENT
5318 EAST 2ND STREET
LONG BEACH, CA  90803

SHIRAKAWA SCHOOL
665 WOOL CREEK DRIVE
SAN JOSE, CA  95112

SHIRLEY BACKER
1300 DAY STREET
LEADWOOD, MO  63653

SHIRLEY STOWE
2163 W 70TH ST.
LOS ANGELES, CA  90047

SHOES FOR CREWS, INC.
ATTN: CHERYL ALLISON
FILE BOX 51151
LOS ANGELES, CA  90074-1151

SHOES FOR CREWS, INC.
FILE BOX 51151
ATTN: CHERYL ALLISON
LOS ANGELES, CA  90074-1151

SHON MCCLEMENTS
8347 SE ASTOR ST.
TOP NOTCH TAEKWONDO
MILWAUKIE, OR  97267

SHOPPERS CRITIQUE
1969 CORPORATE SQUARE
LONGWOOD, FL  32750

SHOPPERS' CRITIQUE INTL, INC.
1969 CORPORATE SQUARE
LONGWOOD, FL  32750

SHOWCASE MAGAZINE
7 HILTON PLACE
MONTVALE, NJ  07645

SHREVEWOOD PTA
7525 SHREVE ROAD
FALLS CHURCH, VA  22043

SHRINERS HOSPITAL FOR CHILDREN
2425 STOCKTON BLVD
SACRAMENTO, CA  95817

SHRINERS HOSPITALS FOR CHILDRE
2001 S LINDBERGH BLVD.
ST. LOUIS, MO  63131

SHRM
PO BOX 791139
SOCEITY FOR HUMAN RESOURCE
BALTIMORE, MD  21279-1139

SHULL ELEMENTARY
825 N AMELIA AVE
SAN DIMAS, CA  91773

SIBLING ASSOCIATES I
DEPT 9789
ATTN: JAMES W. RAY
LOS ANGELES, CA  90084-9789

SIBLING ASSOCIATES I, A CA GENERAL
PARTNERSHIP
2699 WHITE ROAD, SUITE 150
IRVINE, CA  92614

SIDLEY AUSTIN, LLP
555 WEST FIFTH STREET STE 4000
LOS ANGELES, CA  90013

SID'S TREES
1133 NORTH HALIFAX
CLOVIS, CA  93611

SIERRA CHRISTIAN ACADEMY
6245 KING RD
LOOMIS, CA  95650

SIERRA CO0MMUNITY COLLEGE
5000 ROCKLIN ROAD
ROCKLIN, CA  95677

SIERRA GARDENS PTC
711 OAKRIDGE DRIVE
ROSEVILLE, CA  95661

SIERRA HILLBILLIES
27708 CROOKSHANK DR.
SQUARE & ROUND DANCE CLUB
SANTA CLARITA, CA  91350

SIERRA HOUSE PTA
1709 REMINGTON TRAIL
SOUTH LAKE TAHOE, CA  96150

SIERRA PACIFIC
P O BOX 30052
RENO, NV  89520-3052

SIERRA PRESCHOOL
PO BOX 3024
AUBURN, CA  95604

SIERRA PROPERTY MANAGEMENT
5290 OVERPASS ROAD BLDG. D
FOR THE BENEFIT OF
OXNARD REDHILL PARTNERS
SANTA BARBARA, CA  93111

SIERRA TAHOE SOCCER CLUB
P.O. BOX 10518
SIERRA TAHOE BLIZZARDS
SOUTH LAKE TAHOE, CA  96158

SIERRA TAHOE SOCCER CLUB
PO BOX 10518
SOUTH TAHOE HAWKS
SOUTH LAKE TAHOE, CA  96158

SIERRA TAHOE SOCCER CLUB
PO BOX 10518
TAHOE BLUE ARSENAL (TISHA SIEI
SOUTH LAKE TAHOE, CA  96158

SIERRA VERDE P T S O INC.
7241 W ROSE GARDEN LN
GLENDALE, AZ  85308

SIERRA VISTA ELEMENTARY SCHOOL
1811 NORTH PLACENTIA AVE
PLACENTIA, CA  92870

SIERRA VISTA SCHOOL
11716 ENTERPROSE DRIVE
AUBURN, CA  95603

SIERRA YOUTH FOOTBALL
PO BOX 17168
RENO, NV  89511

SIGMA ALPHA EPSILON
1235 W TOWN & COUNTRY #2213
ORANGE, CA  92868

SIGMA ALPHA EPSILON
3089DUTCH ELM CIRCLE
THOUSAND, CA  91360

SIGMA ALPHA LAMBDA CHAPTER
1000 BENDITA CT.
DAVIS, CA  95618

SIGMA ALPHA ZETA
1900 POCO WAY #606
SAN JOSE, CA  95116

SIGMA ALPHA ZETA SORORITY, INC
14765 VINCENNES ST.
PANORAMA CITY, CA  91402

SIGMA FOODS, INC
4419 ALCOA AVE
VERNON, CA  90058

SIGMA GAMMA RHO SORORITY
1000 SOUTH HILL DR.
DELTA GAMMA CHAPTER
CARY, NC  27513

SIGMA GAMMA RHO SORORITY
13129 SYLVANER CT
RANCHO CUCAMONGA, CA  91739

SIGMA GAMMA RHO SORORITY INC
1281 N STATE ST SUITE A
BOX 216
THET PI SIGMA
SAN JANCINTO, CA  92583

SIGMA GAMMA RHO SORORITY INC.
PO BOX 8095
BETA THETA SIGMA CHAPTER
EMERVILLE, CA  94662

SIGMA GAMMA RHO SORORITY, INC
6728 STORIA WAY
ELK GROVE, CA  95758

SIGMA GAMMA RHO SORORITY, INC.
1431 67TH ST
APT A
BETA PSI CHAPTER
BERKELEY, CA  94702

SIGMA GAMMA RHO SORORITY, INC.
1600 HOLLOWAY SSB # 105
PI PHI CHAPTER
SAN FRANCISCO, CA  94132

SIGMA GAMMA RHO SORORITY, INC.
3800 SOLANO PARK CIR # 3912
DAVIS, CA  95616-2053

SIGMA GAMMA RHO SORORITY, INC.
800 N STTE COLLEGE BLVD
OMICRON MU CHAPTER
FULLERTON, CA  92833

SIGMA INTERNATIONAL, INC.
10901 ROSSEVELT BLVD.
SUITE 100 B
ST PETERSBURG, FL  33716

SIGMA LAMBDA GAMMA
5925 EL CAJON BLVD # 218
NATIONAL SORORITY, INC.
SAN DIEGO, CA  92115

SIGMA LAMBDA GAMMA
6621 MONTEZUMA RD APT. 309
YESENIA CEDILLO RAMIREZ
SAN DIEGO, CA  92115

SIGMA LAMBDA GAMMA PI ALPHA CH
769 JACKSON ST.
SANTA CLARA, CA  95050

SIGMA NU FRATERNITY
18111 NORDHOFF ST.
NORTHRIDGE, CA  91330

SIGMA NU FRATERNITY
5505 AZTEC WALK
SAN DIEGO, CA  92115

SIGMA OMICRON PI GAMMA CHAPTER
429 S 9TH ST APT # 13
SAN JOSE, CA  95112

SIGMA PHI EPSILON
17730 LASSEN STREET
APT 114
NORTHRIDGE, CA  91325

SIGMA PHI OMEGA ALUMNI ASSOC
10683 HEATHER RIDGE DR.
SAN DIEGO, CA  92130

SIGMA ZETA CHAPTER 5304 ESA
1719 ROBLE GRANDE TRL
ALPINE, CA  91901

SIGN SHEPHERD
10102 THORNWOOD RD
KENSINGTON, MD  20895

SIGN*A*RAMA-UNION CITY
33424 ALVARADO-NILES ROAD
UNION CITY, CA  94587

SIGN-A-RAMA
191 N EL CAMINO REAL # 206
EUSIGN INC
ENCINITAS, CA  92024

SIGNATURE PARTY RENTALS
2211 S. SUSAN STREET
SANTA ANA, CA  92704

SIGNING TIME FOUNDATION
870 EAST 7145 SOUTH
MIDVALE, UT  84047

SIGNS & SERVICES
10980 BOATMAN AVENUE
STANTON, CA  90680

SIGNS OF LIFE
660 S TYLER CT
CHANDLER, AZ  85226

SIGNS OF TAHOE
854 D. EMERALD BAY ROAD
SOUTH LAKE TAHOE, CA  96150

SILICON VALLEY COUNCIL /BLIND
PO BOX 493
MOUNTAIN VIEW, CA  94042

SILICON VALLEY DIAGNOSTIC IMAG
PO BOX 31455
WALNUT CREEK, CA  94598

SILICON VALLEY GAY MANS CHORUS
72 N 5TH ST
SAN JOSE, CA  95112

SILICON VALLEY HISPANIC PROFES
1430 GREENWOOD AVE
PALO ALTO, CA  94301

SILICON VALLEY YOUTH FOOTBALL
PO BOX 10488
WEST SAN JOSE STORM
SAN JOSE, CA  95157

SILK SCREEN SHIRT, INC
240 PAUMA PLACE
ESCONDIDO, CA  92029

SILLIKER LABORATORIES
3155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SILVA SAUSAGE CO.
1266 E. JULIAN ST.
SAN JOSE, CA  95116

SILVER CREEK HIGH SCHOOL
3434 SILVER CREEK ROAD
SAN JOSE, CA  95121

SILVER GATEHOUSE, LLC
1001 E. TELECOM DRIVE
C/O SILVER COMPANIES
PROPERTY MGMT ACCOUNTANT
BOCA RATON, FL  33431

SILVER GATEHOUSE, LLC
1201 CENTRAL PARK BLVD.
FREDERICKSBUG, VA  22401

SILVIA MENDOZA
2597 BALBOA ST.
APT A
OXNARD, CA  93036

SIMI AT THE GARDEN
1636 SINALOA RD.
SIMI VALLEY, CA  93065

SIMI VALLEY HAPPY SQUARES
PO BOX 1434
C/O MARGARET LEESE
SIMI VALLEY, CA  93062

SIMI VALLEY PLUMBING
3770 E. LOS ANGELES AVE.
SIMI VALLEY, CA  93063

SIMI VALLEY SOCCER CLUB
PO BOX 1977
SIMI VALLEY, CA  93062

SIMI VALLEY WOMAN'S CLUB
135 HERMES ST.
SIMI VALLEY, CA  93065

SIMON BRAND VENTURES,LLC
4502 SOUTH STEELE ST
#1177
TACOMA, WA  98409

SIMON GLASS AND MIRROR, INC.
793 S. TRACY BLVD. # 147
BILL SIMON CONSTRUCTION
TRACY, CA  95376

SIMON PROPERTY GROUP
4502 SOUTH STEELE STREET, #1177
TACOMA, WA  98409

SIMON ROOFING AND SHEET METAL
70 KARAGO AVENUE
BOARDMAN, OH  44612-5949

SIMON ROOFING AND SHEET METAL
PO BOX 951109
CLEVELAND, OH  44193

SIMON ROOFING AND SHEET METAL CORP
70 KARAGO AVENUE
BOARDMAN, OH  44512-5949

SIMON ROSS & ATTY YIGAL TOREM
9100 WILSHIRE BLVD
SUITE 820 E.
BEVERLY HILLS, CA  90212

SIMPLEX GRINNEL, LP
DEPT CH 10320
PALATINE, IL  60055-0320

SIMPLOT FOODS
FILE 749116
LOS ANGELES, CA  90074-9116

SIMPLY DELICIOUS
703 N ORANGE AVE
LA PUENTE, CA  91744

SIMPSON UNIVERSITY
2211 COLLEGE VIEW DRIVE
BUISNESS CLUB
REDDING, CA  96003

SINTRAL VALLEY DERBY GIRLS INC
3809 BUGATTI WAY
MODESTO, CA  95356

SIR SPEEDY #0355
100 OCEANGATE
STE P-245
LONG BEACH, CA  90802

SIR SPEEDY PRINTING #0355
701 PINE AVE
LONG BEACH, CA  90813

SISTEMATICO, LLC
232 BUNNS LN
WOODBRIDGE, NJ  07095

SISTER OF MERCY
2300 ADELINE DR.
BURLINGAME, CA  94010

SISTERS ANIMAL SANCTUARY
5601 RAVINE CREEK WAY
ELK GROVE, CA  95758

SITERRA CORPORATION
PO BOX 49251
SAN JOSE, CA  95161-9251

SIVAN PASTEL
125 E LOOP DRIVE
CAMARILLO, CA  93010

SIX FLAGS MAGIC MOUNTAIN
P.O. BOX 5500
ATTN: LISA & DEBBIE
VALENCIA, CA  91385

SJSU AFRICAN AMERICA
1 WASHINGTON SQUARE CLARK HALL
STUDENT INVOLVMENT # 68
COMMENCEMENT
SAN JOSE, CA  95192-0038

SJSU DEPT OF KINESIOLOGY
1 WASHINGTON SQUARE
SAN JOSE, CA  95129

SJSU FRIENDS OF ARRAZOLA
ONE WASHINGTON SQUARE
SAN JOSE, CA  95192-0256

SJSU GLOBAL HEATLH ASSOCIATION
ONE WASHINGTON SQUARE
SAN JOSE, CA  95192

SJSU GLOBAL MEDICAL BRIGADES
ONE WASHINGTON SQUARE
C/O STUDENT INVOLVEMENT # 46
SAN JOSE, CA  95192-0038

SKATING CLUB OF PHOENIX
24034 N 80TH AVE
PEORIA, AZ  85383

SKILLPATH SEMINARS
PO BOX 2768
MISSION, KS  66201-768

SKOKIE VALLEY BEVERAGE
199 SHEPARD AVENUE
WHEELING, IL  60090

SKYKING SEARCHLIGHTS
29301 SPOTTED BULL WAY
SAN JUAN CAPISTRANO, CA  92675

SKYLINE COLLEGE
3300 COLLEGE DR. PH
COSMETOGLOGY DEPT
SAN BRUNO, CA  94066

SKYLINE COLLEGE
3300 COLLEGE DRIVE
SURGICAL TECHNOLOGY CLUB
SAN BRUNO, CA  94066

SKYLINE COLLEGE CHILDREN'S CEN
3300 COLLEGE DRIVE
SAN BRUNO, CA  94066

SKYLINE HIGH SCHOOL
12250 SKYLINE BLVD
CLASS OF 2011
OAKLAND, CA  94619

SKYLINE HIGH SCHOOL SWIM TEAM
12250 SKYLINE BLVD.
OAKLAND, CA  94619

SKYLINE SCHOOL FOUNDATION
11536 NW SKYLINE BLVD.
PORTLAND, OR  97231

SLEVIN, KENNETH M.
PO BOX 990873
DBA UNIFORM EXPRESS
REDDING, CA  96099-0873

SLJ DESSERTS
2433 RIVERSIDE DR.
LOS ANGELES, CA  90039

SMALLEY MANUFACTURING COMPANY
10640 DUTCHTOWN RD.
KNOXVILLE, TN  37932

SMART & FINAL
550 SHELIA ST.
COMMERCE, CA  90070

SMART & FINAL
SMART & FINAL
600 CITADEL DR
COMMERCE, CA  90040

SMART & FINAL'S VERSACOLD
SMART & FINAL'S VERSACOLD
2750 ORBITER ST.
BREA, CA  92821

SMART CITY TELECOM
P.O. BOX 917720
ORLANDO, FL  32891-7720

SMART DECISIONS, INC.
PO BOX 850
SUMMIT EQUIPMENT COMPANY
PENNGROVE, CA  94951

SMART SOURCE OF CALIFORNIA LLC
PO BOX 716
MIDTOWN STATION
NEW YORK, NY  10018

SMARTSOURCE MANAGMENT
1444 WAZEE STREET
SUITE 310
DENVER, CO  80202

SMDJ, LLC
800 S. CLAREMONT ST. STE 210
SAN MATEO DAILY JOURNAL
SAN MATEO, CA  94402

SMITH FASTENERS CO.
3613 E. FLORENCE AVE
BELL, CA  90201

SMYSA
PO BOX 6255
YOUTH SOCCER
SAN MATEO, CA  94403

SNAC FALL 2010
3041 W AVE K
LANCASTER, CA  93536

SNOW CLUB OF SONOMA STATE UNIV
1801 E COTATI AVE
ROHNERT PARK, CA  94928

SO CAL BLUES SOCCER CLUB
1790 PANAY CIRCLE
COSTA MESA, CA  92626

SO CAL DYNASTY RC
12446 TEJAS CT
RANCHO CUCAMONGA, CA  91739

SO CAL NATIONALS
32560 MEADOW RIDGE LANE
WILDOMAR, CA  92595

SO CAL SANITATION LLC
163 SIXTH AVE
CITY OF INDUSTRY, CA  91746

SO-CAL AIRGAS
P O BOX 6030
LAKEWOOD, CA  90714-6030

SOCAL MICRO INC.
751 S WEIR CANYON RD # 157371
ANAHEIM HILLS, CA  92808

SOCAL SAFE
510 WEST WASHINGTON BLVD.
BRIDGEMAN SECURITY EQUIPMENT
MONTEBELLO, CA  90640

SOCALY AUDIO VIDEO
ATTN: CHARLES RODRIGUEZ
9181 JULIE BETH ST.
CYPRESS, CA  90630

SOCCER NATION
8295 PARSIDE CRESCENT
SAN DIEGO, CA  92127

SOCCER NOW
7272 SILVER TREE PLACE
GRANITE BAY, CA  95746

SOCIAL WORK GRAD. STUDENT ASSO
ONE WASHINGTON SQ.
SCHOOL OF SOCIAL WORK
SAN JOSE, CA  95192

SOCIAL WORK GRADUATE STUDENT
ONE WASHINGTON SQUARE
SAN JOSE, CA  95192

SOCIETY OF HANDICAPPED
1129 8TH STREET
SUITE 101
CHILDREN & ADULTS
MODESTO, CA  95354

SOCIETY OF ST. VINCENT DE PAUL
770 S. ORANGE BLOSSOM TRAIL
DIOCESAN COUCIL OF ORLANDO
APOPKA, FL  32703

SOFIA GONZALES
ADDRESS UNAVAILABLE AT TIME OF FILING

SOKOL AND COMPANY
P.O. BOX 95337
PALATINE, IL  60095-0337

SOKOL AND COMPANY
PO BOX 95337
PALATINE, IL  60095-0337

SOL CH-ANNAPOLIS ANP-5014
2444 SOLOMON'S ISLAND, STE 205
ANNAPOLIS #585014
ATTN: LIANE
ANNAPOLIS, MD  21401

SOL CH-ARUNDEL MILLS ARM-5068
2444 SOLOMON'S ISLAND, STE 205
ARUNDEL MILLS #585068
ATTN: LIANE
ANNAPOLIS, MD  21401

SOL CH-BRANDYWINE BRY-5103
2444 SOLOMONS ISLAND ROAD
SUITE 210
ATTN: EDWARD KUSCH
ANNAPOLIS, MD  21401

SOL CH-RICHMOND MVN-5112
2444 SOLOMON'S ISLAND, STE 205
ARUNDEL MILLS #585112
ATTN: LIANE
ANNAPOLIS, MD  21401

SOLA SECURITY
P.O. BOX 13604
PHILADELPHIA, PA  19101

SOLANA BEACH
1054 LOS CABALLITOS
PTA
DEL MAR, CA  92014

SOLANO AQUATIC SEA OTTERS
PO BOX 2112
FAIRFIELD, CA  94533

SOLANO CHRISTIAN SCHOOL
2200 FAIRFIELD AVE
FAIRFIELD, CA  94533

SOLANO COLEGE EDUCATION FOUND
4000 SUISUN VALLEY ROAD
FAIRFIELD, CA  94534

SOLANO COMMUNITY COLLEGE
4000 SUISUN VALLEY RD.
MESA STUDENT SOCIETY
FAIRFIELD, CA  94534

SOLANO COMMUNITY COLLEGE
4000 SUISUN VALLEY ROAD
DANCE PRODUCTION
FAIRFIELD, CA  94534-3197

SOLANO COUNTY DEPT. OF
ENVIRONMENTAL MGMT.
675 TEXAS ST., STE 5500
FAIRFIELD, CA 94533-6341

SOLANO COUNTY LIBRARY FOUNDATION
601 KENTUCKY STREET
FAIRFIELD, CA 94533

SOLANO COUNTY TAX COLLECTOR
675 TEXAS STREET
FAIRFIELD, CA 94533

SOLANO GARBAGE CO
P.O. BOX 78829
PHOENIX, AZ 85062-88829

SOLANO GARBAGE COMPANY
PO BOX 78829
PHOENIX, AZ 85062-8829

SOLANO GATEWAY REALTY, INC.
750 MASON ST
SUITE 101
VACAVILLE, CA 95688

SOLANO SOCCER CLUB
4632 VDELL ROAD
SOLANO SPORTING
VACAVILLE, CA 95688

SOLANO SOCCER CLUB
PO BOX S
S.S.C SAN LORENZO
FAIRFIELD, CA 94533

SOLANO STORM BASEBALL CLUB
2916 SPICEWOOD COURT
FAIRFIELD, CA 94533

SOLDAN CLASS OF "1977"
4017 FLAD APT A
ST LOUIS, MO 63110

SOLE H2O INC
2967 MICHELSON DRIVE STE G-319
IRVINE, CA 92612

SOLID SURFACE ACRYLICS LLC
800 WALCK ROAD
N. TONAWANDA, NY 14120

SOLIUM CAPITAL LLC
60 E RIO SALADO PKWY SUITE 510
TEMPE, AZ 85281

SOLSOURCE INC
3180 LAS FALDAS DRIVE
FULLERTON, CA 92835

SOLSOURCE, INC. (STAN WETCH)
3180 LAS FALDAS DRIVE
FULLERTON, CA 92835

SOMOS MAYFAIR
370-B S KING RD
SAN JOSE, CA 95116

SON LIFE FELLOWSHIP
1203 VANDALIA
COLINGSVILLE CHRISTIAN ACADEMY
COLLINSVILLE, IL 62234

SONI MENDOZA
2183 LAGO MADERO
CHULA VISTA, CA 91914

SONIA ALCALA
10156 ALPACA STREET
S. EL MONTE, CA 91733

SONIA IBARRA
ADDRESS UNAVAILABLE AT TIME OF FILING

SONIA JOHNSON
2940 W. LINCOLN
# 132
ANAHEIM, CA 92801

SONIA LOPEZ
1423 W I STREET
WILMINGTON, CA 90744

SONIA REYES
723 N GRAMERCY
APT # 14
LOS ANGELES, CA 90038

SONNY B BROWN
7445 HINTON DR.
RENO, NV 89506

SONOCO STANCAP/RIXIE
PO BOX 91218
CHICAGO, IL 60693

SONOMA COUNTY
1111 COLLEGE AVE
FAMILY YMCA
SANTA ROSA, CA 95401

SONOMA COUNTY
DEPT. OF HEALTH SERVICES
3313 CHANATE RD.
SANTA ROSA, CA 95404-1795

SONOMA COUNTY BOCCE FEDERATION
1850 GERHARD DR.
SANTA ROSA, CA 95401

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE
SANTA ROSA, CA 95403

SONOMA COUNTY TAX COLLECTOR
P. O. BOX 3879
585 FISICAL DRIVE ROOM 100 F
SANTA ROSA, CA 95402-3879

SONOMA STATE
1801 E COTATI AVE
DANCE TEAM
ROHNERT PARK, CA 94928

SONOMA STATE UNIVERSITY
1801 E COTATI
FINANCE CLUB # 29
WHITTIER, CA 90604

SONOMA STATE UNIVERSITY
1801 E COTATI AVE
SPORTS BUSINESS CLUB
ROHNERT PARK, CA 94928

SONOMA STATE UNIVERSITY
1801 E COTATI AVE
INTE FRATERNITY
COUNCIL CLUB # 164
ROHNERT PARK, CA 94928

SONOMA STATE UNIVERSITY
1801 E COTATI AVE
MARKETING CLUB
ROHNERT PARK, CA 94928

SONOMA STATE UNIVERSITY
1801 E COTATI AVE
SAFE ZONE
ROHNERT PARK, CA 94928

SONOMA STATE UNIVERSITY
1801 E COTATI AVE.
ASI CLUBS EQUESTRIAN TEAM
ROHNERT PARK, CA 94928

SONORA ELEMENTARY SCHOOL
966 SONORA RD
COSTA MESA, CA 92626

SONRISE EQUESTRIAN FOUNDATION
PO BOX 3097
DANVILLE, CA 94526

SONRISE SEAFOOD, LLC
4503 E BROADWAY AVE
TAMPA, FL 33605

SONRISE TECHNOLOGIES
2323 ROCKEFELLER LN
REDONDO BEACH, CA 90278-3706

SONS CARPET SERVICES, INC.
136 W FIRST ST.
OXNARD, CA 93030

SONS OF ITALY IN AMERICA 1991
1744 W CARSON STREET
CENTINELA VALLEY
TORRANCE, CA 90501

SONYA KENNEDY
2150 #1 MARX WAY
CALIFORNIA DANCE COMPANY
ANDERSON, CA 96007

SOPHIA ALDANA
ADDRESS UNAVAILABLE AT TIME OF FILING

SOPHIA VRATIMOS
ADDRESS UNAVAILABLE AT TIME OF FILING

SOROPTIMIST INTERNANTIONAL OF
PO BOX 89
WEST SACRAMENTO
WEST SACRAMENTO, CA 95691

SOROPTIMIST INTERNATIONAL OF
PO BOX 1631
RIVERSIDE
RIVERSIDE, CA 92502

SOROPTIMIST INTERNATIONAL OF
PO BOX 18727
TAHOE SIERRA
SOUTH LAKE TAHOE, CA 96151

SOROPTIMIST INTERNATIONAL OF
PO BOX 2179
SOUTH LAKE TAHOE
STATELINE, NV 89449

SOROPTIMIST INTERNATIONAL OF
PO BOX 2913
RANCHO CORDOVA
RANCHO CORDOVA, CA 95741

SOSTENES VERDIN
ADDRESS UNAVAILABLE AT TIME OF FILING

SOTHEBY'S HOME
9665 WILSHIRE BLVD
SUITE 100
BEVERLY HILLS, CA 90212

SOUL IN MOTION PLAYERS
14019 BRIARWICK ST.
GERMANTOWN, MD 20874

SOUNDS OF THE SOUTHWEST SINGER
14931 N 75TH DR
PEORIA, AZ 85381

SOUP BASES LOADED, INC.
1481 SO. BALBOA AVE.
ONTARIO, CA 91761

SOURCE REFRIGERATION & HVAC
P O BOX 515229
LOS ANGELES, CA 90051-6529

SOUTH BAY ALUMNAE PANHELLINIC
1817 CLIFFORD ST
SANTA CLARA, CA 95050

SOUTH BAY INK JET SERVICE
3901 WEST 110TH STREET
OSVALDO MARTIN
INGLEWOOD, CA 90303

SOUTH BAY JUNIOR ACADEMY
4400 DEL AMO
TORRANCE, CA 90503

SOUTH BAY JUNIOR ACADEMY
4400 DEL AMO BLVD.
TORRANCE, CA  90503

SOUTH BAY KIDS
330 SOUTH ABEL ST.
MILPITAS, CA  95035

SOUTH BAY PACKERS
1305 WEST 139TH STREET
JUNIOR ALL AMERICAN FOOTBALL
GARDENA, CA  90247

SOUTH BAY PENTECOSTAL
395 D STREET
CHULA VISTA, CA  91910

SOUTH BAY YOUTH BASEBALL, INC.
5326 HALISON ST.
SOUTH BAY DUKES
TORRANCE, CA  90503

SOUTH CITY MECHANICAL, INC.
591 TELEGRAPH CANYON ROAD
SUITE # 611
CHULA VISTA, CA  91910

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
P.O. BOX 4943
DIAMOND BAR, CA  91765

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
P.O. BOX 4943
DIAMOND BAR, CA  91765-0943

SOUTH COAST PLAZA 7256
650 TOWNCENTER DRIVE STE 930
ATTN: STANLEY TAEGER
ATTN: STANLEY TAEGER
COSTA MESA, CA  92626

SOUTH COAST SEA FOODS INC
7131 LAMPSON AVE
GARDEN GROVE, CA  92841

SOUTH COAST WATER DISTRICT
P.O. BOX 30205
LAGUNA NIGUEL, CA  92607

SOUTH COAST WATER DISTRICT
PO BOX 51401
LOS ANGLES, CA  90051-5701

SOUTH COUNTY DERBY GIRLS
PO BOX 1790
GILROY, CA  95020

SOUTH COUNTY FAITH BASED
4060 WATSON PLAZA
LAKEWOOD, CA  90712

SOUTH COUNTY GILROY CAL-SOAP
750 W 10TH ST
GILROY, CA  95020

SOUTH COUNTY NEIGHBORHOOD DISA
PREPAREDNESS PROJECT
P.O. BOX 1856
MORGAN HILL, CA  95038

SOUTH DAKOTA SECRETARY OF STAT
500 E. CAPITAL AVE
PIERRE, SD  57501

SOUTH GATE HIGH SCHOOL
3351 FIRESTONE BLVD.
SPIRIT SQUAD
SOUTH GATE, CA  90280

SOUTH GATE MIDDLE SCHOOL
4100 FIRESTONE BLVD.
STUDENTS RUN LA
SOUTH GATE, CA  90280

SOUTH GATE MIDDLE SCHOOL
4100 FIRESTONE BLVD.
YOSEMITE CLUB
SOUTH GATE, CA  90280

SOUTH HIGH BOYS BASKETBALL
4801 PACIFIC COAST HIGHWAY
TORRANCE, CA  90505

SOUTH HIGH SCHOOL
4801 PACIFIC COAST HIGHWAY
TORRANCE, CA  90505

SOUTH HIGH SCHOOL
4801 PACIFIC COAST HIGHWAY
DRILL TEAM
TORRANCE, CA  90505

SOUTH HIGH SCHOOL
4801 PACIFIC COAST HIGHWAY
GIRLS TENNIS BOOSTER
TORRANCE, CA  90505

SOUTH HIGH SOFTBALL BOOSTERS
4801 PACIFIC COAST HIGHWAY
TORRANCE, CA  90505

SOUTH HILLS COMMUNITY CHURCH
6601 CAMDEN AVE
CORNERSTONE PRESCHOOL
SAN JOSE, CA  95120

SOUTH HILLS FOOTBALL BOOSTERS
645 SOUTH BARRANCA STREET
5TH QUARTER CLUB
WEST COVINA, CA  91791

SOUTH LAKE TAHOE WOMEN'S CTR
2941 LAKE TAHOE BLVD
SOUTH LAKE TAHOE, CA  96150

SOUTH MOUNTAIN FIGUERE SKATING
90 MT JOY ROAD
U M S A
MILFORD, NJ  08848

SOUTH ORANGE COUNTY REGIONAL
24031 EL TORO ROAD SUITE 300
CHAMBER OF COMMERCE
LAGUNA HILL, CA  92653

SOUTH SAN DIEGO
P.O. BOX 531283
JAGUARS-JR MIDGETS
SAN DIEGO, CA  92154

SOUTH SAN FRANCICO HIGH SCHOOL
400 B STREET
GRAD NIGHT PTA
SOUTH SAN FRANCISCO, CA  94080

SOUTH SAN FRANCISCO FIRE PREVE
480 NORTH CANAL STREET
DIVISION OF FIRE PREVENTION
SOUTH SAN FRANCISCO, CA  94080

SOUTH SAN FRANCISCO HIGH SCHOO
400 B ST.
FOLKLORICO DANCE CLUB
SOUTH SAN FRANCISCO, CA  94080

SOUTH SAN FRANCISCO HIGH SCHOO
400 B STREET
VOLLEYBALL
S. SAN FRANCISCO, CA  94080

SOUTH SAN FRANCISCO SCAVENGER
P.O. BOX 348
SAN FRANCISCO, CA  94083-0348

SOUTH SAN FRANCISCO SCAVENGER
PO BOX 348
500 EAST JAMIE COURT
SOUTH SAN FRANCISCO, CA  94083

SOUTH SAN FRANCISCO UNIFIED
398 "B" STREET
SCHOOL DISTRICT
SOUTH SAN FRANCISCO, CA  94080

SOUTH SAN FRANCISCO YOUTH
1154 MISSION ROAD
BASEBALL ASSOCIATION
SOUTH SAN FRANCISCO, CA  94080

SOUTH SAN FRANCISCO YOUTH BASE
ASSOCIATION
333 CASTILE WAY
SOUTH SAN FRANCISCO, CA  94080

SOUTH SHORE FENCE CO.
1640 APACHE AVENUE
SOUTH LAKE TAHOE, CA  96150

SOUTH SHORE PRESCHOOL
1855 SOUTH SHORE BLVD
LAKE OSWEGO, OR  97034

SOUTH SHORES BAPTIST CHURCH
32712 CROWN VALLEY PARKWAY
MONARCH BEACH, CA  92629

SOUTH TAHOE AMATEUR HOCKEY
1176 RUFUS ALLEN BLVD
SOUTH LAKE TAHOE, CA  96150

SOUTH TAHOE HIGH SCHOOL
1735 LAKE TAHOE BLVD
SOUTH LAKE TAHOE, CA  96150

SOUTH TAHOE HIGH SCHOOL
1735 TAHOE BLVD
CHEER
S. LAKE TAHOE, CA  96150

SOUTH TAHOE HIGH SCHOOL
PO BOX 17001
GRAD NIGHT TASK FORCE
SOUTH LAKE TAHOE, CA  96151

SOUTH TAHOE MIDDLE SCHOOL
2940 LAKE TAHOE BLVD.
SOUTH LAKE TAHOE, CA  96150

SOUTH TAHOE POP WARNER
PO BOX 14001
S LAKE TAHOE, CA  96150

SOUTH TAHOE PUBLIC UTILITY DISTRIC
1275 MEADOW CREST DRIVE
SOUTH LAKE TAHOE, CA  96150-7401

SOUTH TAHOE PUBLIC UTILITY DISTRICT
1275 MEADOW CREST DRIVE
SOUTH LAKE TAHOE, CA  96150

SOUTH TAHOE QUATERBACK CLUB
PO BOX 10001
SO LAKE TAHOE, CA  96158

SOUTH TAHOE REFUSE CO
2140 RUTH AVE
SOUTH LAKE TAHOE, CA  96150

SOUTH TAHOE REFUSE CO.INC
2140 RUTH AVE
SOUTH LAKE TAHOE, CA  96150

SOUTH VALLEY COMMUNITY CHURCH
8095 KELTON DRIVE
GILROY, CA  95020

SOUTH VALLEY MIDDLE SCHOOL
385 I00F AVENUE
GILROY, CA  95020

SOUTH VALLEY POP WARNER
PO BOX 23518
SAN JOSE, CA  95123

SOUTHCOAST AIR QUALITY
MANAGEMENT DISTRICT
P O  BOX 4943
DIAMOND BAR, CA  91765-0943

SOUTHEAST CH-HARVEY HVY-5042
1201 MANHATTAN BLVD
HARVEY#595042
ATTN: PHILIP BENNETT
HARBEY, LA  70065

SOUTHEAST CH-METAIRIE MET-5088
3330 VETERANS BLVD
METARIE #595088
ATTN: PHILIP BENNETT
METAIRIE, LA  70002

SOUTHEAST CH-MIAMI MIA-5720
8191 N.W. 12TH
MIAMI #595720
ATTN: PHILIP BENNETT
MIAMI, FL  33126

SOUTHEREN NEVADA HEALTH DISTRICT
ENVIRONMENTAL HEALTHE
FILE 50523
LOS ANGELES, CA  90074-0523

SOUTHERN CA FROZEN & REFRIGERA
27281 LAS RAMBLAS
SUITE 200
FOODS COUNCIL
MISSION VIEJO, CA  92691

SOUTHERN CAL BEVERAGE CONTROL
4535 MAMMOTH AVENUE
SHERMAN OAKS, CA  91423

SOUTHERN CAL EDISON CO
P.O. BOX 300
ROSEMEAD, CA  91772-0001

SOUTHERN CAL GAS COMPANY
P. O. BOX C
MONTEREY PARK, CA  91756

SOUTHERN CAL GAS COMPANY
P. O. BOX C
MONTERY PARK, CA  91756

SOUTHERN CAL GAS COMPANY
P.O. BOX C
MONTERY PARK, CA  91756

SOUTHERN CALIFORNIA
1003 RIMPAU AVE # 202
PRESSURE WASHING
CORONA, CA  92879

SOUTHERN CALIFORNIA BENGALS
14752 CRENSHAW BLVD # 492
YOUTH FOOTBALL/CHEER
GARDENA, CA  90249

SOUTHERN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD, CA  91772-0001

SOUTHERN CALIFORNIA GAS
P.O. BOX C
MONTEREY PARK, CA  91756

SOUTHERN CALIFORNIA GAS CO
PO BOX 2007
REPAIR ONLY
MONTEREY, CA  91756-0001

SOUTHERN CALIFORNIA PRESSURE
WASHING
1003 RIMPAU AVE # 202
CORONA, CA  92879

SOUTHERN FOODS GROUP
6350 EAST CENTENIAL PARKWAY
MEADOW GOLD DAIRY
LAS VEGAS, NV  89115-1778

SOUTHERN FOODS GROUP
ATTN: MEADOW GOLD DAIRY
6350 EAST CENTENIAL PARKWAY
LAS VEGAS, NV  89115-1778

SOUTHERN FRESH PRODUCE
11954 WASHINGTON BLVD.
WHITTIER, CA  90606

SOUTHERN NEVADA FASTPITCH
ASSOCIATION SE
PO BOX 230315
LAS VEGAS, NV  89105

SOUTHERN NEVADA POP WARNER
3330 E SUNRISE
SUITE 103
LAS VEGAS, NV  89101

SOUTHERN NEVADA POP WARNER
3330 E SUNRISE STE 103
SNPW FIGHTING FALCONS
LAS VEGAS, NV  89101

SOUTHERN WINE & SPIRITS
2375 S 45TH AVENUE
PHOENIX, AZ  85043

SOUTHERN WINE & SPIRITS
2971 PAYSPHERE CIRCLE
ILLINOIS
CHICAGO, IL  60674-2971

SOUTHERN WINE & SPIRITS
ATTN: NEVADA
P.O. BOX 2247
SPARKS, NV  89431

SOUTHERN WINE & SPIRITS
P. O. BOX 60339
LOS ANGELES, CA  90060-0339

SOUTHERN WINE & SPIRITS
P.O. BOX 1308
NEW YORK
SYOSSET, NY  11791-0020

SOUTHERN WINE & SPIRITS
P.O. BOX 19299
NEVADA
LAS VEGAS, NV  89132-0299

SOUTHERN WINE & SPIRITS
P.O. BOX 2247
NEVADA
SPARKS, NV  89431

SOUTHERN WINE & SPIRITS
P.O. BOX 45726
SAN FRANCISCO, CA  94145-5726

SOUTHERN WINE & SPIRITS
P.O. BOX 4705
OF UPSTATE NEW YORK, INC.
SYRACUSE, NY  13221-4705

SOUTHERN WINE & SPIRITS
P.O. BOX 90249
LAKELAND, FL  33804-0249

SOUTHERN WINE & SPIRITS NORCAL
33210 DOWNE AVENUE
UNION CITY, CA  94587

SOUTHERN WINES & SPIRITS
P.O. BOX 60339
LOS ANGELES, CA  90060-0339

SOUTHGATE PENGUINS
24900 MAGNOLIA ST.
SWIM TEAM
HAYWARD, CA  94545

SOUTHGATE SWIM CLUB
24900 MAGNOLIA
HAYWARD, CA  94545

SOUTHGATE SWIM TEAM
P.O. BOX 390
MT EDEN, CA  94557

SOUTHLAND MECHANICAL
7114 MYRTLE PL
FONTANA, CA  92336

SOUTHLAND PUBLISHING, INC.
50 S DE LACEY AVE
STE 200
SAN DIEGO CITY BEAT
PASADENA, CA  91105-3806

SOUTHLAND RESTAURANT SERVICES
P.O. BOX 11945
TAMPA, FL  33680

SOUTHVIEW MANAGEMENT
140 CLINTON SQUARE
ROCHESTER, NY  14604

SOUTHVIEW MEXICAN LTD PRTNSP
1865 MONROE AVENUE
ROCHESTER, NY  14618

SOUTHWEST CHARTER SCHOOL
5839 SSW HOOD AVE
PORTLAND, OR  97239

SOUTHWEST GAS CO
P O BOX 98890
LAS VEGAS, NV  89150-0101

SOUTHWEST GAS CO
P.O. BOX 98890
LAS VEGAS, NV  89150-0101

SOUTHWEST GRAPHIC SERVICES
230 N MARYLAND AVE # 307
GLENDALE, CA  91206

SOUTHWEST PARKING SERVICES
8810-C JAMACHA BLVD # 122
SPRING VALLEY, CA  91977

SOVENA USA
1 OLIVE GROVE ST
ROME, NY  13441

SPARKLETTS
PO BOX 660579
DS WATER OF AMERICA, LP
DALLAS, TX  75266-0579

SPARKS INDUSTRIES, INC.
PO BOX 4370
SERVPRO OF WEST ANAHEIM
ANAHEIM, CA  92803-4370

SPARTAN COMPUTER SERVICES CORP
39973 TREASURY CENTER
CHICAGO, IL  60694-9900

SPARTAN LITTLE LEAGUE
2164 GALVESTON # A AVE
SAN JOSE, CA  95122

SPARTAN SPORTS
1655 EAST CYPRESS
SUITE 4
REDDING, CA  96002

SPEAR GROUP INC
PO BOX 25652
DBA MARK SPEAR ENTERTAINMENT
PORTLAND, OR  97298

SPECIAL  T  WATER SYSTEMS INC
P.O. BOX 165
WHITTIER, CA  90608-0165

SPECIAL HOCKERY MONTGOMERY
8232 IVERNESS HOLLOW TERRACHE
POTOMAC, MD  20854

SPECIAL OLYMPICS
NORTHTERN CALIF.
3480 BUSKIRK AVE # 340
PLEASANT HILL, CA  64523

SPECIAL T WATER SYSTEMS, INC.
P.O. BOX 165
WHITTIER, CA  90608-0165

SPECIALIZED PRODUCTS & SERVICE
ATTN: DAVID WENGIEVSKY
P.O. BOX 671311
DALLAS, TX  75367

SPECIALIZED PRODUCTS & SERVICE
P.O. BOX 671311
DAVID WENGIEVSKY
DALLAS, TX  75367

SPECIALTY ENGRAVING
312 CROWATAN RD
CASTLE HAYNE, NC  28429

SPECIALTY LIGHTING & RECYCLING
P.O. BOX 643
FRANKFORT, IL  60423

SPECIALTY PROMOTIONS COMPANY
PO BOX 155458
PRIME TIME ADVERTISING
FORT WORTH, TX  76155

SPECIALTY RESTAURANTS CORP
8191 E. KAISER BLVD.
DIANE SENCAK
ANAHEIM, CA  92808

SPECIALTY RESTAURANTS CORPORATION
8191 E. KAISER BLVD.
ANAHEIM, CA  92808

SPECKERT FAMILY FUND
P.O. BOX 1201
ROCKLIN, CA  95677

SPEEDY FOUNTAIN SERVICE
109 E. BROOKS AVENU
N. LAS VEGAS, NV  89030

SPEEDY FOUNTAIN SERVICE
ATTN: BETTER BEVERAGE
P.O. BOX 1399
BELLFLOWER, CA  90707-1399

SPEEDY FOUNTAIN SERVICE
P.O. BOX 1399
BETTER BEVERAGE
BELLFLOWER, CA  90707-1399

SPELLACY YOUTH OPPORTUNITIES
12901 NE 176TH CIRCLE
BATTLE GROUND, WA  98604

SPELLBOUND DEVELOPMENT GROUP
P.O. BOX 1639
NEWPORT BEACH, CA  92659

SPENCER BEZY
13109 OLD WEST AVE.
MOBILE MUSIC PLUS INC.
SAN DIEGO, CA  92129

SPENCER WILLIAMS
7530 ARNETT ST
PTA
DOWNEY, CA  90241

SPENGLER PLUMBING COMPANY INC
1402 FRONTAGE ROAD
P O BOX 400
O'FALLON, IL  62269-400

SPICE WORLD
8101 PRESIDENT DRIVE
ORLANDO, FL  32809

SPICE WORLD,  INC.
8108 PRESIDENTS DR,
ORLANDO, FL  32809

SPIRIT GOT GAME, INC.
1500 WEST EL CAMINO # 521
SACRAMENTO, CA  95833

SPIRIT OF 76 BOOSTERS
P.O. BOX 19632
SAN DIEGO, CA  92159

SPIRIT, INC.
ATTN: PAM
P.O. BOX 84-5597
BOSTON, MA  02284-5597

SPIRIT, INC.
P.O. BOX 84-5597
PAM
BOSTON, MA  02284-5597

SPORTS MECCA PROMO GROUP
P.O. BOX 344
MIKE
CYPRESS, CA  90630

SPORTSGRANTS, INC.
2149 W CASCADE AVE
SUITE 106A-49
CROSSFIT BY BODYFIT
HOODRIVER, OR  97031

SPOT FREE MOBILE AUTO
9953 LEWIS & CLARK
SUITE 906
CHRISTOPHER MICKLES, SR.
ST LOUIS, MO  63136

SPOTLIGHT COMPANY DANCERS INC.
1666 E CYPRESS AVE
SUITE 10
REDDING, CA  96003

SPRING VALLEY DAIRY
P.O. BOX 20970
KEIZER, OR  97307

SPRINGER ELEMENTARY SCHOOL
1120 ROSE AVE
MOUNTAIN VIEW, CA  94040

SPRINGVILLE K-8 SCHOOL
6655 NW JOSS AVE
PTO
PORTLAND, OR  97229

SPRINGWATER ENVIRONMENTAL
16491 S SPRINGWATER RD
SCIENCE SCHOOL
OREGON CITY, OR  97045

SPRINGWOOD SWIM CLUB
P.O. BOX 21394
CONCORD, CA  94521

SPRINT
P.O. BOX 219530
KANSAS CITY, MO  64121-9530

SPRINT
P.O. BOX 219623
KANSAS CITY, MO  64121-9623

SQUIRREL SYSTEMS OF CANADA
ATTN:  FAYE ARMITAGE
PMB 740, 250 H STREET
BLAINE, WA  98230-4033

SRC
221 DAWSON ROAD
FINANCE DEPARTMENT
COLUMBIA, SC  29233

SRHS-STP
1235 MENDOCINO AVE
SRHS ODYSSEY OF THE MIND
SANTA ROSA, CA  95401

SRI NINE MAIN PLAZA LLC
C/O SHORENSTEIN REALTY SERVICES, L.P.
235 MONTGOMERY STREET, 16TH FLOOR
SAN FRANCISCO, CA  94104

SRI NINE MAIN PLAZA LLC
FILE # 749176
LOS ANGELES, CA  90074-9176

SRJC HEALTH SCIENCE DEPT
1501 MENDOCINO AVE
ADN PROGRAM CLASS OF 2011
SANTA ROSA, CA  95401-4395

SRJC RODTECT CLASS OF 2010
1501 MENDOCINO AVE
RADIOLOGY PROGRAM
SANTA ROSA, CA  95402

SRJC RT CLASS OF 2012
1501 MENDOCINO AVE
TRUST ACCOUNT # 0939
SANTA ROSA, CA  95401

SRO, INC.
2633 RIVERSIDE BLVD
ATTN: MATTHEW HAINES
SACRAMENTO, CA  95815

SRP
P.O. BOX 2950
PHOENIX, AZ  85062-2950

SRP
P.O. BOX 80062
PRESCOTT, AZ  86304-8062

SSUAF/HUTCHINS ZEPHYR
1801 E COTATI AVE
ROHNERT PARK, CA  94928

ST ANDREW LUTHERAN CHURCH
5607 NEGHER RD
ST. ANDREW CHRISTIAN PRESCHOOL
VANCOUVER, WA  98682

ST ANTHONY SCHOOL
1510 WEST 16TH ST
SAN BERNARDINO, CA  92411

ST ANTHONY SCHOOL-SCRIP
12645 SW PACIFIC HWY
TIGARD, OR  97223

ST BERNARD CHURCH
1620 62ND AVE
OAKLAND, CA  94621

ST BONAVENTURE ELEMENTARY SCHO
16390 SPRINGDALE ST
HUNTINGTON BEACH, CA  92649

ST CALLISTUS
12901 LEWIS STREET
GARDEN GROVE, CA  92840

ST CHRISTOPHER PARISH SCHOOL
900 W CHRISTOPHER ST.
WEST COVINA, CA  91790

ST CLAIR CO. EXTENSION &
621 S. BELT WEST
EDUCATION FOUNDATION
BELLEVILLE, IL  62220

ST CLAIR COUNTY HEALTH DEPT
19 PUBLIC SQUARE
SUITE 150
HEALTH DIVISION
BELLEVILLE, IL  62220

ST CLAIR SQUARE LTD PTNSHP
134 ST CLAIR SQUARE
C/O CBL & ASSOCIATES INC
FAIRVIEW HEIGHTS, IL  62208

ST CLEMENT SCHOOL
790 CALHOUN STREET
HAYWARD, CA  94544

ST ELIZABETH ANN SETON
9539 RACQUET COURT
ELK GROVE, CA  95757

ST HYACINTH ACADEMY
275 SOUTH VICTORIA STREET
SAN JACINTO, CA  92583

ST JOHNS REGIONAL MEDICAL
1600 NORTH ROSE AVE
CENTER AUXILIARY
OXNARD, CA  93030

ST JOSEPH CATHOLIC CHURCH&SCH
6500 HIGHLAND DR
VANCOUVER, WA  98661

ST JUDE CHILDRENS RESEARCH HOSPITAL
501 ST JUDE PLACE
MEMPHIS, TN  38105

ST LEANDER CHURCH
474 W. ESTUDILLO AVE
SAN LEANDRO, CA  94577

ST LOUIS AFFILIATE
9288 DIOIMAN INDUSTRIAL DRIVE
SUSSAN G KOMEN FO THE CURE
ST LOUIS, MO  63132

ST LOUIS ARC
1177 N WARSON RD
ST LOUIS, MO  63132

ST LOUIS BEER SALES
PO BOX 21400
ST LOUIS, MO  63115

ST LOUIS GETAWAY-SHPE
PO BOX 1393
MARYLAND HEIGHTS, MO  63043-1393

ST LOUIS WASHER AND LEASING
P.O. BOX 31656
ST. LOUIS, MO  63131

ST LOUIS WASHER AND LEASING
PO BOX 31656
ST. LOUIS, MO  63131

ST LUKE LUTHERAN CHURCH
5312 COMERCIO WAY
WOODLAND HILLS, CA  91364

ST MADELEINE SOPHIES AUXILIARY
2119 EAST MADSION AVE
EL CAJON, CA  92019

ST MARGARET MARY ALACOQUE
4900 RINGER RD
CATHOLIC SCHOOL
ST. LOUIS, MO  63129

ST MARGARET MARY CHURCH
25515 ESHELMAN AVE
LOMITA, CA  90717

ST MARGARET MARY LOMITA FAIR
25511 ESHELMAN AVE
LOMITA, CA  90717

ST MARGARET MARY SCHOOL
25515 ESHELMAN AVE
LOMITA, CA  90717

ST MARIA GORETTI CATHOLIC
8998 ROBBINS RD
SACRAMENTO, CA  95829

ST MARIA GORETTI CATHOLIC CHURCH
8998 ROBBINS RD.
SACRAMENTO, CA  95829

ST MARK SCHOOL
912 COEUR D'ALENE AVE
VENICE, CA  90291

ST MARTIN OF TOURS CATHOLIC
7710 EL CAJON BLVD
YOUTH MINISTRY
LA MESA, CA  91941

ST MARTIN'S SCHOOL
7136 WINNETKA AVE
WINNETKA, CA  91306

ST MARY'S COLLEGE HIGH SCHOOL OF
BERKELEY, INC.
1294 ALBINA AVE
BERKELEY, CA  94706

ST MARYS MEDICAL CENTER
450 STANYAN ST.
SAN FRANCISCO, CA  94117

ST PATRICK CENTER
800 N TUCKER BLVD.
ST. LOUIS, MO  63101

ST PATRICKS COUNCIL 8993
101 W WENDELL DR.
APT 118
KNIGHTS OF COLUMBUS
SUNNYVALE, CA  94089

ST PIUS V SCHOOL
7681 ORANGETHORPE AVE
BUENA PARK, CA  90621

ST RAYMOND SCHOOL
11557 SHANNON AVENUE
PTA
DUBLIN, CA  94568

ST SERAPHIM ORTHODOX CHURCH
90 MOUNTAIN VIEW AVE
SANTA ROSA, CA  95407

ST, JOSEPH CUPERTINO
101200 N DE ANZA BLVD
CUPERTINO, CA  95014

ST. AGNES CHURCH
1025 MASONIC AVE
SAN FRANCISCO, CA  94117

ST. ALBANS COUNTRY DAY SCHOOL
2312 VERNON ST
ROSEVILLE, CA  95678

ST. AMBROSE SCHOOL/CHURCH
6310 JASON ST.
CHEVERLY, MD  20785

ST. ANDREW & ST. CHARLES CHRCH
16651 RINALDI ST
GRANADA HILLS, CA  91344

ST. ANDREWS LUTHERAN CHURCH
11555 NATIONAL BLVD.
W. LOS ANGELES, CA  90064

ST. ANGELA CLUB SCOUT PACK 811
575 S WALNUT ST.
BREA, CA  92821

ST. ANNE'S SCHOOL
1320 14TH AVE
CHURCH
SAN FRANCISCO, CA  94122

ST. ANTHONY IMMACULATE
299 PRECITA AVE
CONCEPTION SCHOOL
SAN FRANCISO, CA 94110

ST. ATHANASIUS SCHOOL
5369 LINDEN AVE
LONG BEACH, CA 90805

ST. BALDRICKS FOUNDATION
1333 S. MAYFLOWER AVE STE 400
MONROVIA, CA 91016

ST. BARNABAS SCHOOL
3980 MARRON AVE
LONG BEACH, CA 90807

ST. BASIL RELIGIOUS EDUCATION
1225 TOULUMNE STREET
YOUTH GROUP
VALLEJO, CA 94589

ST. BASIL'S COUNCIL
1225 TUOLUMNE ST
13271 KNIGHTS OF COLUMBUS
VALLEJO, CA 94590

ST. BASIL'S SCHOOL
1230 NEBRASKA ST
VALLEJO, CA 94590

ST. BEDE CATHOLIC SCHOOL
26910 PATRICK AVE
HAYWARD, CA 94544

ST. BRIDGET OF SWEDEN SCHOOL
7120 WHITAKER AVE
LAKE BOLBOA, CA 91406

ST. CATHERINE LOBAOURE
3846 REDONDO BEACH BLVD
TORRANCE, CA 90504

ST. CATHERINE'S OF SIENA SCHOO
3460 TENNESSEE ST
VALLEJO, CA 94591

ST. CECILIA CATHOLIC SCHOOL
12250 SW 5TH ST.
BEAVERTON, OR 97005

ST. CECILIA SCHOOL
660 VICENTE ST.
SAN FRANCISCO, CA 94116

ST. CHARLES BORROMEIO ACADEMY
2802 CADIZ ST.
SAN DIEGO, CA 92110

ST. CHARLES BORROMEO SCHOOL
10850 MOORPARK STREET
N. HOLLYWOOD, CA 91602

ST. CLAIR SQUARE SPE, LLC
C/O CBL & ASSOCIATES MGMT., INC.
134 ST. CLAIR SQUARE
FAIRVIEW HEIGHTS, IL 62208

ST. CLAIR SQUARE SPE, LLC
P.O. BOX 74514
CLEVELAND, OH 44194-4514

ST. CLARA CATHOLIC CHURCH
1411 CROSS ST.
SHILOH, IL 62269

ST. CLARE SCHOOL
725 WASHINGTON STREET
SANTA CLARA, CA 95050

ST. CLARE'S CHRISTIAN PRESCHOO
3350 HOPYARD RD
PLEASANTON, CA 94588

ST. COLUMBIA CHURCH
6401 SAN PABLO AVE
OAKLAND, CA 94608

ST. DOMINIC SAVIO SCHOOL
9750 FOSTER RD
BELLFLOWER, CA 90706

ST. EDWARD SCHOOL
5788 THORNTON AVE
SCIENCE CAMP
NEWARK, CA 94560

ST. EDWARD'S SCHOOL
5788 THORNTON AVENUE
NEWARK, CA 94560

ST. ELIZABETH HIGH SCHOOL
1530 - 34TH AVENUE
OAKLAND, CA 94601

ST. ELIZABETH SCHOOL
450 SOMERSET ST.
SAN FRANCISCO, CA 94134

ST. FINBAR SCHOOL
2120 WEST OLIVE AVENUE
BURBANK, CA 91506

ST. FINN BARR CATHOLIC SCHOOL
419 HEARST AVENUE
SAN FRANCISCO, CA 94112

ST. FRANCES CABRINI SCHOOL
15325 WOODARD ROAD
MEXICAN CATHOLIC ORGANIZATION
SAN JOSE, CA 95124

ST. FRANCIS HIGH SCHOOL
1885 MIRAMONTE AVENUE
CHAMBER CHOIR
MOUNTAIN VIEW, CA 94040

ST. FRANCIS OF ASSISI
PO BO X940516
EPISCOPAL CHURCH
SIMI VALLEY, CA  93094-0516

ST. FRANCIS OF ASSISI CATHOLIC
6701 MUNCASTER MILL ROAD
DERWOOD, MD  20855

ST. GABRIEL CATHOLIC
13734 TWIN PEAKS RD.
ST GABRIEL BUILDING FUND
POWAY, CA  92064

ST. GABRIEL SCHOOL
2550 FORTY FIRST AVE
YOUNG ADULT GROUP
SAN FRANCISCO, CA  94116

ST. GENEVIEVE HIGH SCHOOL
13967 ROSCOE BLVD.
PANORAMA CITY, CA  91402

ST. IGNATION
2001 37TH AVE
SAN FRANCISCO, CA  94117

ST. JAMES EPISCOPAL CHURCH
11511 SW BULL MOUNTAIN RD
TIGARD, OR  97224

ST. JAMES ORTHODOX CHURCH
195 N. MAIN STREET
MILPITAS, CA  95035

ST. JAMES SCHOOL
250 W. THIRD ST.
PERRIS, CA  92507

ST. JOHN THE BAPTIST SCHOOL
11156 SAN PABLO AVE.
EL CERRITO, CA  94530

ST. JOHN'S MERCY FOUNDATION
615 SOUTH NEW BALLORS RD
ST. LOUIS, MO  63141

ST. JOHN'S MERCY HEALTH CARE
P.O. BOX 504655
ST. LOUIS, MO  63150-4655

ST. JOHN'S PARISH SCHOOL
925 CHENERY STREET
SAN FRANCISCO, CA  94131

ST. JOSEH CATHOLIC CHURCH
877 N CARAPUS AVE
UPLAND, CA  91786

ST. JOSEPH CATHOLIC CHURCH
582 HOPE STREET
ST. JOSEPH PARISH ENGLISH YOUT
MOUNTAIN VIEW, CA  94041

ST. JOSEPH COMMUNITY LAND TRUS
1041 LYNOS AVE
SOUTH LAKE TAHOE, CA  96150

ST. JOSEPH ELEMENTARY SCHOOL
43222 MISSION BLVD
FREMONT, CA  94539

ST. JOSEPH SCHOOL
608 E CIVIC CENTER DR.
SANTA ANA, CA  92701

ST. JOSEPH SCHOOL
801 N BRADFORD AVE
PLACENTIA, CA  92870

ST. JOSEPH YOUTH MINISTRY
11901 ACACIA AVE
HAWTHORNE, CA  90250

ST. JOSEPH'S CHURCH
11007 MONTGOMERY ROAD
BELTSVILLE, MD  20705

ST. JOSEPHS EPISCOPAL CHURCH
1496 JUPITER CT
MILPITAS, CA  95035

ST. JOSEPH'S SCHOOL
2100 PEAR STREET
YOUTH MINISTRY
PINOLE, CA  94564

ST. JUSTIN MARTYR SCHOOL
2030 W BALL RD
ANAHEIM, CA  92804

ST. LAWRENCE ELEM & MIDDLE SCH
1977 ST. LAWRENCE DRIVE
SANTA CLARA, CA  95051

ST. LAWRENCE MARTYR PARISH SCH
1950 SOUTH PROSPECT AVENUE
REDONDO BEACH, CA  90277

ST. LAWRENCE O'TOOLE
3695 HIGH ST
CATHOLIC SCHOOL
OAKLAND, CA  94619

ST. LOUIS AN SAMHRA FELS
14353 MANCHESTER RD
MANCHESTER, MO  63011

ST. LOUIS AREA FOODBANK
70 CORPORATE WOODS DR.
BRIDGETON, MO  63044

ST. LOUIS CHILDREN'S HOSPITAL
FOUNDATION
ONE CHILDREN'S PLACE
ST. LOUIS, MO  63110

ST. LOUIS COUNTY
41 S. CENTRAL AVE
ST LOUIS, MO  63105

ST. LOUIS COUNTY
DEPARTMENT OF HEALTH
121 S. MERAMEC
CLAYTON, MO  63105

ST. LOUIS COUNTY DEPT OF
PUBLIC WORKS
41 S. CENTRAL AVE
CLAYTON, MO  63105

ST. LOUIS SAMOYED RESCUE
10221 CAPITAL DR.
ST. LOUIS, MO  63136

ST. LOUIS SEASONINGS
ATTN: M.N.E.'S FOOD PRODUCTS
P.O. BOX 10152
COLUMBIA, MO  65205

ST. LOUIS SEASONINGS
PO BOX 10152
M.N.E.'S FOOD PRODUCTS
COLUMBIA, MO  65205

ST. LUKES UNITED METHODIST CHU
4851 S APOPKA-VINELAND RD
ORLANDO, CA  32819

ST. MADELEINE CATHOLIC SCHOOL
935 E KINGSLEY AVE
POMONA, CA  91767

ST. MARGARET MARY LOMITA FAIR
25511 ESHELMAN AVE
LOMITA, CA  90717

ST. MARK'S PRESBYTERIAN CHURCH
24027 PENNSYLVANIA AVE
TORRANCE, CA  90717

ST. MARK'S SCHOOL - CA
39 TRELLIS DRIVE
SAN RAFAEL, CA  94903

ST. MARTHA'S EPISCOPAL CHURCH
520 S LARK ELLEN AVENUE
WEST COVINA, CA  91791

ST. MARTIN OF TOURS SCHOOL
300 O'CONNER DRIVE
SAN JOSE, CA  95128

ST. MARY MEDICAL CENTER FOUNDA
1050 LINDEN AVE
C.A.R.E. PROGRAM
LONG BEACH, CA  90813

ST. MARY SCHOOL
130 EAST 13TH AVE
ESCONDIDO, CA  92025

ST. MARY SCHOOL
1351 58TH STREET
SACRAMENTOC, CA  95831

ST. MARY SCHOOL
7900 CHURCH ST
GILROY, CA  95020

ST. MARY'S CHURCH
400 W COMMONWEALTH AVE
FULLERTON, CA  92832

ST. MARY'S COLLEGE HIGH SCHOOL
1294 ALBINA AVENUE
BERKELEY, CA  94706

ST. MATTHEW CATHOLIC SCHOOL
221 SE WALNUT ST
HILLSBORO, OR  97123

ST. MATTHEW LUTHER CHURCH
911 WASHINGTON BLVD
ROSEVILLE, CA  95678

ST. MATTHEW'S EPISCOPAL CHURCH
300 SOUTH MAIN STREET
RECTOR, WARDENS & VESTRY
PENNINGTON, NJ  08534

ST. MATTHEW'S LUTHERAN CHURCH
11031 CAMARILLO STREET
NORTH HOLLYWOOD, CA  91602

ST. MATTHEW'S UNITED METHODIST
CHURCH
15653 E NEWTON STREET
HACIENDA HEIGHTS, CA  91745

ST. MICHAEL'S EPISCOPAL DAY
2925 BONIFACIO ST.
PRESCHOOL
CONCORD, CA  94519

ST. MICHAEL'S SCHOOL
15542 POMERADO RD
POWAY, CA  92064

ST. MONICA ELEMENTARY SCHOOL
1039 7TH ST.
SANTA MONICA, CA  90405

ST. NICHOLAS SCHOOL
12816 SOUTH EL MONTE AVE
LOS ALTOS HILLS, CA  94022

ST. PANCRATIUS CATHOLIC SCHOOL &
CHRUCH
3601 ST. PANCRATIUS PLACE
LAKEWOOD, CA  90712

ST. PATRICK PARISH SCHOOL
3820 PIO PICO DRIVE
CARLSBAD, CA  92056

ST. PATRICK SCHOOL
51 N. NINTH STREET
ROMAN CATHOLIC WELFARE CORP
SAN JOSE, CA  95112

ST. PATRICK-ST. VINCENT HIGH S
1500 BENICIA ROAD
VALLEJO, CA  94581

ST. PAUL'S FIRST LUTHERAN CHUR
5244 TUJUNGA AVENUE
NORTH HOLLYWOOD, CA  91601

ST. PAUL'S SCHOOL
1690 CHURCH ST.
SAN FRANCISCO, CA  94131

ST. PETER CATHOLIC CHURCH
105 SOUTH 2ND STREET
COMITE PASTORAL HISPANO
DIXON, CA  95620

ST. PHILIP LUTHERAN SCHOOL
8850 DAVONA DRIVE
DUBLIN, CA  94568

ST. PIUS SCHOOL
1100 WOODSIDE RD
REDWOOD CITY, CA  94061

ST. PIUS X SCHOOL
10855 S PIONEER BLVD
SANTA FE SPRINGS, CA  90670

ST. POLYCARP CATHOLIC SCHOOL
8182 CHAPMAN AVE
STANTON, CA  90680

ST. RAYMOND'S SCHOOL
12320 PARAMOUNT BLVD
DOWNEY, CA  90242

ST. ROSE SCHOOL
4300 OLD REDWOOD HWY
SANTA ROSA, CA  95403

ST. ROSE SCHOOL PARENT GUILD
633 VINE AVE
ROSEVILLE, CA  95678

ST. SIMON THE APOSTLE SCHOOL
11019 MUELLER RD
ST. LOUIS, MO  63123

ST. STANISLAUS PARISH SCHOOL
1416 MAZE BLVD.
MODESTO, CA  95351

ST. TERESA OF AVILA SCHOOL
2215 FARGO ST.
LOS ANGELES, CA  90039

ST. THOMAS MORE SCHOOL
50 THOMAS MORE WAY
SAN FRANCISCO, CA  94132

ST. THOMAS THE APOSTLE
3801 BALBOA ST
SAN FRANCISCO, CA  94121

ST. TIMOTHY'S LUTHERN SCHOOL
5100 CAMDEN AVE
SAN JOSE, CA  95124

ST. VERONICA'S
434 ALIDA WAY
MEN'S CLUB
SOUTH SAN FRANCISCO, CA  94080

ST. VINCENT DE PAUL
105 SO SECOND STREET
FOOD LOCKER
DIXON, CA  95620

ST.PAUL'S LUTHERAN CHURCH
12345 MANCHESTER ROAD
ST LOUIS, MO  63131

STACY GOLD
ADDRESS UNAVAILABLE AT TIME OF FILING

STACY MEDICAL CENTER
P.O. BOX 57829
SHERMAN OAKS, CA  91413-2829

STADIUM LOFTS COMMUNITY ASSOCI
1801 E KATELLA AVENUE STE 1007
ANAHEIM, CA  92805

STADIUM PROMENADE LLC
C/O SYWEST DEVELOPMENT
150 PELICAN WAY
SAN RAFAEL, CA  94901

STAE INDUSTRIAL PRODUCTS CORP
3100 HAMILTON AVENUE
CLEVELAND, OH  44114

STAFFCHEX
FIRST GROWTH CAPITAL DEPT 3304
LOS ANGELES, CA  90084-3304

STAGES THEATRE
400 E COMMONWEALTH AVE
FULLERTON, CA  92832

STAINLESS EQUIPMENT COMPANY
909 S. CUCAMONGA AVE
SUITE 117
ONTARIO, CA  91761

STAINLESS FIXTURES INC
1250 E. FRANKLIN AVE
POMONA, CA  91766

STAN FOSTER MEMORIAL
P.O. BOX 5182
VACAVILLE, CA  95696

STAN THE HOT WATER MAN
P.O. BOX 33157
PORTLAND, OR  97292-3157

STANDARD & POOR'S RATING SERV
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANDARD PARKING
1920 MAIN ST. STE 350
ORVOME, CA  92614

STANDARD PARKING
9595 WILSHIRE BLVD.
#34135
BEVERLY HILLS, CA  90212

STANDARD PARKING, INC
627 N. GLEBE RD
ARLINGTON, VA  22203-2110

STANDIFORD CENTRE
1700 STANDIFORD AVENUE STE 130
RK LOWE REVOCABLE TRUST
DTD 8/12/97
MODESTO, CA  95350

STANDIFORD PTSA
605 TOKAY AVE
MODESTO, CA  95350

STANFORD DIRECTORY
P.O. BOX 19327
STANFORD, CA  94309-9327

STANFORD UNIVERSITY
900 WELCH ROAD, SUITE 20
WOMENS HEALTH
PALO ALTO, CA  94304

STANISLAUS COMMUNITY
P.O. BOX 577614
FOUNDATION #153
MODEST, CA  95357

STANISLAUS COUNTY
P O  BOX 859
TAX COLLECTOR
MODESTO, CA  95353

STANISLAUS COUNTY DEPARTMENT
OF ENVIRONMENTAL RESOURCES
3800 CORNUCOPIA WAY, STE C
MODESTO, CA  95358-9492

STANISLAUS COUNTY TAX COLLECTOR
P.O BOX 859
MODESTO, CA  95353

STANISLAUS FOOD PRODUCE CO.
P.O. BOX 3951
MODESTO, CA  95352

STANISLAUS FOOD PRODUCTS
1202 D STREET
P.O. BOX 3951 (95352)
MODESTO, CA  95354

STANISLAUS FOODS PRODUCE COMPANY
P.O. BOX 3951
MODESTO, CA  95352

STANLEY CONVERGENT SECURITY
SOLUTIONS
DEPT CH 10651
PLANTINE, IL  60055-0651

STANLEY SECURITY SOLUTIONS INC
DEPT CH14202
SAFEMASTERS
PALATINE, IL  60055-4202

STANLEY STEEMER INTL, INC.
4145 WEST 99TH STREET
CARMEL, IN  46032

STANLEY STEEMER-PORTLAND
6560 S.W. FALLBROOK PL
BEAVERTON,, OR  97008

STAN'S DISCOUNT ROOTER & PLUMB
4100 BUCKOWENS BLVD
BAKERSFIELD, CA  93308

STAPLES
DEPT 55-0000170012
P.O. BOX 30292
SALT LAKE CITY, UT  84130-0292

STAPLES (BUSINESS ADVANTAGE)
DEPT LA 1368
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES (BUSINESS ADVANTAGE)
P.O. BOX 83689
DEPT LA 1368
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
DEPT LA
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES CREDIT PLAN
DEPT. 7972820001604974
P.O. BOX 9020
DES MOINES, IA  50368-9020

STAPLES PROMOTIONAL PRODUCTS
P.O. BOX 219189
KANSAS CITY, MO  64121-9189

STAR FINE FOODS, INC.
P.O. BOX 45073
SAN FRANCISCO, CA  94145-0073

STAR FRESH, INC.
P.O. BOX 5585
EL MONTE, CA  91734

STAR MEDIA
7582 LAS VEGAS BLVD.
SUITE # 270
LAS VEGAS, NV  89123

STAR OF THE SEA SCHOOL
360 9TH AVE
SAN FRANCISCO, CA  94118

STAR OF THE VALLEY
14707 GRANDVIEW DR.
CHAPTER # 648
MORENO VALLEY, CA  92557

STAR RESTAURANT EQUIP
6178 SEPULVEDA BLVD
VAN NUYS, CA  91411

STARBEAM SUPPLY CO.
1360 BAUR BLVD.
ST. LOUIS, MO  63132

STARK'S VACUUM CLEANER SALES
107 N.E. GRAND AVE
PORTLAND, OR  97232

STARLINGS VOLLEYBALL CITY OF
2803 W 109TH ST
LOS ANGELES
INGLEWOOD, CA  90303

STARPLEX CORPORATION
11300 SW BULL MOUNTAIN RD
TIGARD, OR  97223

STARS BEHAVIORAL HEALTH GROUP
1085 W. VICTORIA ST.
STAR VIEW CHILDREN & FAM. SERV
COMPTON, CA  90220

STARSHIP ORION
815 ALLERTON STREET
STARSHIP
REDWOOD CITY, CA  94063

STARTING GATE SCHOOL
579 COUCH ST.
VALLEJO, CA  94590

STATCO ENGINERRING&FABRICATORS
7595 REYNOLDS CIRCLE
HUNTINGTON BEACH, CA  92647

STATE BAR OF CALIFORNIA
180 HOWARD STREET
SAN FRANCISCO, CA  94105-1639

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279-8064

STATE COLLEGE AND BALL
4299 MACARTHUR BLVD STE 220
NEWPORT BEACH, CA  92660

STATE FISH CO., INC.
DEPT 8037
LOS ANGELES, CA  90084-7288

STATE FISH/GOURMET 101
STATE FISH/GOURMET 101
2194 SIGNAL PLACE
SAN PEDRO, CA  90731

STATE OF ARIZONA
DEPT OF LIQUOR LICENSES & CONT
800 W. WASHINGTON, 5TH FL
PHOENIX, AZ  85007

STATE OF CALIF-DEPT OF HEALTH
PO BOX 997435
MS 7602
FOOD AND DRUG BRANCH-CASHIER
SACRAMENTO, CA  95899

STATE OF CALIFORNIA
P.O. BOX 942850
CALIFORNIA STATE CONTROLLER
SACRAMENTO, CA  94250-5873

STATE OF FLORIDA
1940 NORTH ST
NORTHWOOD CENTRE
DEPARTMENT OF BUSINESS
TALLAHASSEE, FL  32399-1015

STATE OF FLORIDA - DEPT OF BUS
DEPT OF BUSINESS & PROF. REG.
P.O. BOX 6300
DIV OF ALCOHOLIC BEV & TOBACCO
TALLAHASSEE, FL  32314-6300

STATE OF ILLINOIS
PO BOX 3331
DIVISION OF MANAGEMENT SERVICE
SPRINGFIELD, IL  62708-3331

STATE OF INDIANA
302 WEST WASHINGTON ST 5TH FLR
OFFICE OF UNCLAIMED PROPERTY
INDIANAPOLIS, IN  46204

STATE OF LOUISIANA SEC.OF STAT
P.O. BOX 94125
BATON ROUGE, LA  70804-9125

STATE OF NEW JERSEY
DEPT OF LABOR
P.O. BOX 913
TRENTON, NJ  08625-0913

STATE OF NEW JERSEY
DIV OF ALCOHOLIC BEVERAGES
P.O.BOX 6006
LAWRENCEVILLE, NJ  8648

STATE OF NEW JERSEY
P.O. BOX 325
NEW JERSEY DEPT BANKING & INSU
SURPLUS LINES EXAMINING OFFICE
TRENTON, NJ  08625-0325

STATE OF NEW JERSEY
P.O.BOX 269
N.J DIV OF TAX.-CORP BUS TAX
TRENTON, NJ  08695-0269

STATE OF NEW JERSEY
PO BOX 214
DEPARTMENT OF THE TREASURY
TRENTON, NJ  08695-0214

STATE OF NEW JERSEY
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON, NJ  08646-0666

STATE OF NEW JERSEY DIV REVENU
P.O. BOX 308
CORPORATE FILING UNIT
TRENTON, NJ  08646-0308

STATE OF NEW JERSEY-REVENUE PROC
CENTER
P.O. BOX 666
TRENTON, NJ  08646-0666

STATE OF OHIO
180 E BROAD ST
SUITE 103
SECRETARY OF STATE
COLUMBUS, OH  43215

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA  98124

STATE OF WASHINGTON
DEPT. OF LIC. BUS. & PROF. DIV
P.O. BOX 9034
OLYMPIA, WA  98507

STATER BROS. MARKET INC.
STATER BROS. MARKET INC.
217 E. BARTON RD
COLTON, CA  92329

STATER BROS. MARKETS
STATER BROS. MARKETS
P.O. BOX 150
SAN BERNARDINO, CA  92402

STATER BROS. MARKETS WHSE.
STATER BROS. MARKETS
311 S. TIPPECANOE
SAN, CA  92408

STATUS INSTRUMENTS, INC.
P.O. BOX 548
SCOTCH PLAINS, NJ  7076

STEEL BRIDGE CLUB
189 COUNTRY CLUB
SAN FRANISCO, CA  94132

STEELITE INT
4041 A HADLEY RD
SOUTH PLAINFIELD, NJ  07080

STEERLITE INTERNATIONAL USA
154 KEYSTONE DRIVE
NEW CASTLE, PA  16105

STEFANI CHACON
ADDRESS UNAVAILABLE AT TIME OF FILING

STEFANNY HERNANDEZ
1959 LUCA ST.
SAN FERNANDO, CA  91340

STEFANO ALBANO
4251 FLOYD DRIVE
CORONA, CA  92883

STEFFAN MANOR
815 CEDAR ST
P T O
VALLEJO, CA  94590

STEFFAN MANOR SCHOOL
815 CEDAR ST
VALLEJO, CA  94591

STEFFANY HAMILTON
4747 HAMILTON ST #25
SAN DIEGO, CA  92116

STEIN DISTRIBUTING
5408 NE 88TH STREET
BUILDING B SUITE 101
VANCOUVER, WA  98665

STEINER CORP/AMERICAN LINEN
P. O. BOX 17337
PORTLAND, OR  97217

STEINER CORP/AMERICAN LINEN
P.O. BOX 17337
PORTLAND, OR  97217

STEINERT CHOIR ASSOCIATION
2900 KLOCKNER ROAD
HAMILTON, NJ  8690

STELLAR PERFORMANCE
1452 N ROCKWELL
CHICAGO, IL  60622

STELLA'S WORLD OF TRAVEL INC
834 MONTECA ST
RIALTO, CA  92376

STENWOOD ELEMENTARY SCHOOL
2620 GALLOWS RD
PTA
VIENNA, VA  22182

STEPHANIE WOODS
1035 10TH STREET
OAKLAND, CA  94607

STEPHEN COOKUS
1044 AVE # B
REDONDO BEACH, CA  90277-4820

STEPHEN DREW BRAWNER
2191 W ESPLANADE AVE 108H #118
HARM'S WAY
SAN JACINTO, CA  92582

STEPHEN M THOMAS
507 GENTLE BREEZE DR.
ST. PETERS, MO  63376

STEPHEN M WHITE
22102 S. FIGUEROA ST.
MIDDLE SCHOOL PTSA
CARSON, CA  90745

STEPHEN SHELDON
14 OLD COURSE DR
NEWPORT BEACH, CA  92660

STEPHEN SMITH FOR CONGRESS
2738 LOMPOC ST
LOS ANGELES, CA  90065

STERLING C. TAYLOR
96 MAIN STREET
LADERA RANCH, CA  92694

STERLING L. TAYLOR
25341 VIA PIEDRA BLANCA
ERIC M TAYLOR
LAGUNA NIGUEL, CA  92677

STERLING NATIONAL BANK
500 SEVENTH AVE
10TH FLOOR
NEW YORK, NY  10018

STERLING PACIFIC
STERLING PACIFIC MEAT CO
6114 SCOTT WAY
ATTN: MARIA
COMMERCE, CA  90040

STERLING PACIFIC MEAT CO.
6114 SCOTT WWAY
COMMERCE, CA  90040

STERLING SERVICE INC.
664 W. HAWTHORNE ST.
GLENDALE, CA  91204

STERLING TESTING SYSTEMS, INC
NEWWARK POST OFFICE
P.O. BOX 35626
NEWARK, NJ  07193-5626

STEVE BENSON
3028 QUARTZ LANE # 4
FULLERTON, CA  92831

STEVE BISHOF
ADDRESS UNAVAILABLE AT TIME OF FILING

STEVE BROW
22070 HORSESHOE TRAIL
BROW TREE AND GARDEN
NUEVO, CA  92567

STEVE HASTY
25880 EL CAMINO REAL # F309
CARLSBAD, CA  92083

STEVE HIGHSMITH
2203 SHORE DRIVE
EDGEWATER, MD  21037

STEVE KOIDAL
ADDRESS UNAVAILABLE AT TIME OF FILING

STEVE LOCKHART
PO BOX 1518
MR. ELECTRIC
SANTA CLARITA, CA  91386

STEVE M CONTRERAS
1103 CRESTWOOD ST.
WATERFRONT ENTERTAINMENT
SAN PEDRO, CA  90732

STEVE SPELDE
9455 TIMBER VIEW DR.
INDIANANPOLIS, IN  46250

STEVE TANNER
ADDRESS UNAVAILABLE AT TIME OF FILING

STEVE WELDON
486 HOLLY STREET
DBA AD VANTAGE ADVERTISING
LAGUNA BEACH, CA  92651

STEVE WELDON
DBA:AD VANTAGE ADVERTISING
486 HOLLY STREET
LAGUNA BEACH, CA  92651

STEVE ZAGEN
ADDRESS UNAVAILABLE AT TIME OF FILING

STEVEN BALURAN
2821 BRANDEIS DR.
OCEANSIDE, CA  92056

STEVEN C ESPINOSA
3144 W. 178TH STREET
INDEPENDENT BROKER
TORRANCE, CA  90504

STEVEN CARROL
5912 STODDARD ROAD
DBA S.J. METAL TEC
MODESTO, CA  95356

STEVEN EGGEN
1532 BUENA VISTA AVE
WEST COAST RENTAL
ALAMEDA, CA  94501

STEVEN EILER
2080 TURQUOISE CIRCLE
GRIFFIN SERVICES
CHINO HILLS, CA  91709

STEVEN ENGINEERING INC.
P.O. BOX 1029
SAN BRUNO, CA  94066-0766

STEVEN J ROTTMAN, PC
1888 CENTURY PARK EAST
SUITE 1000
LOS ANGELES, CA  90067

STEVEN J. WALTON
1317 E. FIRWOOD COURT
TROPIC HEATING
ORANGE, CA 92866-3383

STEVEN M DORAZIO
58 CHATEAU MOUTON DRIVE
KENNER, LA 70065

STEVEN MALDONADO
ADDRESS UNAVAILABLE AT TIME OF FILING

STEVEN MIRACLE
9015 DOUBLETREE LANE
LIVERMORE, CA 94551

STEVEN P ESTRADA
2307 ENGLAND ST # A
UVERITECH
HUNTINGTON BEACH, CA 92648

STEVEN WALLACE
ADDRESS UNAVAILABLE AT TIME OF FILING

STEVEN'S HOPE FOR CHILDREN
1014 FOOTHILL BLVD SUITE B
UPLAND, CA 91786

STIR FOODS, LLC
1581 N. MAIN STREET
ORANGE, CA 92867

STOCKARD COFFEE PTA
3900 NORTHVIEW DR.
MODESTO, CA 95355

STOCKTON POLICE DEPT.
22 E MARKET STREET
BURGLAR ALARM PERMIT RENEWAL
STOCKTON, CA 95202

STOHLGREN BROTHERS, INC.
10959 INDUSTRIAL WAY # 101
TRUCKEE, CA 96161

STOLLER WHOLESALE
WINES & SPIRITS, INC.
3325 MT. PROSPECT RD.
FRANKLIN PARK, IL 60131

STONE & MULCH PLACE
870 E ALFRED DR.
LAKE ALFRED, FL 33850

STONE BREWING CO.
1999 CITRACADO PARKWAY
ESCONDIDO, CA 92024

STONE RANCH ELEM SCHOOL FOUNDA
PO BOX 270008
SAN DIEGO, CA 92198

STONEBRAE ELEMENTARY PTA
28761 HAYWARD BLVD
HAYWARD, CA 94542

STONEBRIDGE COMMUNITY CHURCH
4832 COCHRAN ST
SIMI VALLEY, CA 93063

STONEGARE SCHOOL
2605 GASSMAN DR
SAN JOSE, CA 95121

STONESTOWN SHOPPING CENTER, LP
SDS-12-2465    PO BOX 86
RE: STONESTOWN GALLERIA
MINNEAPOLIS, MN 55486

STONETOWN SHOPPING CENTER
SDS-12-1385
P.O. BOX 86
MINNEAPOLIS, MN 55486

STONHARD,DIV OF STONCOR GROUP
PO BOX 931947
CLEVELAND, OH 44193

STORK ELEMENTARY
5646 JASPER STREET
P F S A
ALTA LOMA, CA 91701

STORM MANAGEMENT
23223 NORMANDIE AVE
TORRANCE, CA 90247

STORYLAND SCHOOL
2475 FOURTH STREET
LIVERMORE, CA 94550

STRAITS OF MARE ISLAND ROWING
PO BOX 5892
VALLEJO, CA 94591

STRANDWOOD ELEMENTARY
416 GLADY'S DR.
STRANDWOOD OUTDOOR EDUCATION
PLEASANT HILL, CA 94523

STRATACOM
1 MARCONI, SUITE F
IRVINE, CA 92618

STRATAS FOODS, LLC
P.O. BOX 66903
ST LOUIS, MO 63166-6903

STRATAS FOODS, LLC
PO BOX 66903
ST LOUIS, MO 63166-6903

STRATEGIC FOOD PARTNERS,LLC
3822  N CLARK STREET
SUITE 101
CHICAGO, IL 60613

STRATS FOODS LLC
1610 CENTURY CENTER PARKWAY SUITE 105
MEMPHIS, TN  38134-8957

STRATS FOODS LLC
7130 GOODLETT FARMS PARKWAY SUITE 200
MEMPHIS, TN  38016

STRATUS BUILDING SOLUTIONS
1075 CREEKSIDE RIDGE DRIVE 260
ROSEVILLE, CA  95678

STRAUB DISTRIBUTING CO
4633 E LA PALMA
ANAHEIM, CA  92807

STRIKERS
766 BLOSSOM HILL ROAD #3
FASTPITCH
SAN JOSE, CA  95123

STRIKING BREAST CANCER
12934 W CHERRY HILLS DR.
EL MIRAGE, AZ  85335

STRIKING BREAST CANCER
12934 W CHERRY HILLS DRIVE
EL MIRAGE, AZ  85335

STUDENT ACTIVITY FUND
540 ASHBURY AVE
FORENSICS
EL CERRITO, CA  94530

STUDENT ACTIVITY FUND
7 JESSEN COURT
FORENSICS
KENSINGTON, CA  94707

STUDENT AFRICAN AMERICAN
5500 CAMPANILLE DR.
SISTERHOOD
SAN DIEGO, CA  92182

STUDENT BODY OF BREA OLINDA
789 WILDCAT WAY
HIGH SCHOOL
BREA, CA  92821

STUDENT DIETETIC AND FOOD
18111 NORDHOFF ST
SCIENCE ASSOCIATION
NORTHRIDGE, CA  91330-8308

STUDENT FOR EQUAL ACCESS TO
EDUCATION
5500 UNIVERSITY PRKWAY BOX 158
SAN BERNARDINO, CA  92407

STUDENT HEALTHY PROFESSION
17391 EL CAJON AVE
SHPA
YORBA LINDA, CA  92886

STUDENTS FOR GLOBAL PEACE AND
1832 PURDUE AVENUE, #101
JUSTICE
LOS ANGELES, CA  90025

STURM ELEVATOR INC
PO BOX 3008
CLACKAMAS, OR  97015

SUBURBAN WATER SYSTEM
P.O. BOX 6105
COVINA, CA  91722

SUBURBAN WATER SYSTEMS
P.O. BOX 6105
COVINA, CA  91722-5105

SUCCESS ADVERTISING INC.
26 EASTMANS ROAD
RECRUITMENT MARKETING & COMM
PARSIPPANY, NJ  07054

SUE Z BEE'Z INC
3478 BUSKIRK,SUITE 1000
PLEASANT HILL, CA  94523

SUGAR CREEK, INC.
DBA LANDRY'S SEAFOOD INN & OYS
1400 POST OAK BLVD, STE 1010
HOUSTON, TX  77506-

SUGAR FOODS CORP.
24799 NETWORK PLACE
CHICAGO, IL  60673-1247

SUGARDALE FOODS
25527 NETWORK PLACE
FRESH MARK INC.
CHICAGO, IL  60673-1255

SUGARDALE FS
1888 SOUTHWAY STREET S.E.
P.O. BOX 571
MASSILLON, OH  44648-0571

SUISUN FIRE PROTECTION
445 JACKSON ST.
EXPLORER POST # 33
FAIRFIELD, CA  94533

SULLIVAN BAND BOOSTERS
2195 UNION AVE
FAIRFIELD, CA  94533

SULLIVAN MIDDLE SCHOOL PTA
2195 UNION AVE
FAIRFIELD, CA  94533

SULLIVAN PAINTING
42 N FEDERAL ST
LYNN, MA  01905-1648

SUMAN CHATTERJEE
27052 ALDEANO DR.
MISSION VIEJO, CA  92691

SUMMER DEPHILLIPS
ADDRESS UNAVAILABLE AT TIME OF FILING

SUMMER FREDRICKSON
1401 GREENBRIER ROAD #207
LONG BECH, CA  90815

SUMMIT
3201 RIDER TRAIL SOUTH
ST. LOUIS, MO  63045

SUMMIT CHARTER ACADEMY
2036 EAST HATCH RD
MODESTO, CA  95351

SUMMIT ELECTRIC, INC.
2450-C BLUEBELL DR.
SANTA ROSA, CA  95403

SUMMIT PREP CHARTER HIGH SCHOOL
890 BROADWAY ST.
REDWOOD CITY, CA  94063

SUN CANTINAS FINANCE, LLC
ATTN: C. DERYL COUCH, ESQ. AND M.
STEVEN LIFF
5200 TOWN CENTER CIRCLE, SUITE 600
BOCA RATON, FL  33486

SUN CAPITAL PARTNERS MGT
5200 TOWN CENTER CIRCLE
SUITE 470
BOCA RATON, FL  33486

SUN DOWN WINDOW TINTING
9840 INDIANA AVE # 2
RIVERSODE, CA  92503-5513

SUN GROVE COMMUNITY CHURCH
3147 DWIGHT RD
SUITE 400
ELK GROVE, CA  95758

SUN HING FOODS INC.
15939 E  VALLEY  BLVD
CITY OF INDUSTRY, CA  91744

SUN RENTAL INC
11710 ST CHARLES ROCK RD
BRIDGETON, MO  63044-

SUN VALLEY AREA CHAMBER OF COM
PO BOX 308
SUN VALLEY, CA  91353

SUN VALLEY HIGH SCHOOL
9171 TELFAIR AVE
STUDENT BODY
SUN VALLEY, CA  91352

SUN VALLEY HIGH SCHOOL
9171 TELFAIR AVE
SUN VALLEY DRILL TEAM
SUN VALLEY, CA  91352

SUN VALLEY HIGH SCHOOL
9171 TELFAIR AVE
SUN VALLEY HS SPIRIT SQUAD
SUN VALLEY, CA  91352

SUN VALLEY MIDDLE SCHOOL LEADERSHIP
7330 BACKMAN AVE
SUN VALLEY, CA  91352

SUNBELT COMPANIES, INC.
PO BOX 394
SAN JUAN CAPISTRANO, CA  92693

SUNCOAST SEABIRD SANCTUARY
18328 GULF BLVD.
INDIAN SHORES, FL  33785

SUNDANCE ASSOCIATION COUNTRY
1314 NOE ST.
SAN FRANCISCO, CA  94131

SUNNY DAYS FAMILY PRESCHOOL
4005 LAMARCK AVE
MODESTO, CA  95356

SUNNY EXPRESS
PO BOX 5045
HAYWARD, CA  94540

SUNNY FRESH FOODS
P.O. BOX 10036
PASADENA, CA  91189-0336

SUNNY HILLS CLEANER, INC.
1999 S. RITCHEY
SUNNY HILLS RESTORATION
SANTA ANA, CA  92705

SUNNYSIDE PARENTS' CLUB
5430 SAN MIGUEL ROAD
BONITA, CA  91902

SUNOPTA FRUIT GROUP
6571 ALTURA BLVD.
BUENA PARK, CA  90621

SUNRISE ELEMENTARY SCHOOL
11821 COBBIE BROOK DR
RANCHO CORDOVA, CA  95742

SUNRISE ELEMENTARY SCHOOL
11821 COBBLE BROOK DRIVE
PFO
RANCHO CORDOVA, CA  95742

SUNRISE FORD
16005 VALLEY BLVD
FONTANA, CA  92335

SUNRISE GARDENERS
PO BOX 221965
CARMEL, CA  93922

SUNRISE PACKAGING FILMS
ATTN: OFFE ENTERPRISES
P.O. BOX 5399
PLAYA DEL REY, CA  90296

SUNRISE PACKAGING FILMS
P.O. BOX 5399
OFFE ENTERPRISES
PLAYA DEL REY, CA  90296

SUNRISE PACKAGING FILMS
SUNRISE PACKAGING FILMS
P.O. BOX 5399
PLAYA DEL REY, CA  90296

SUNRISE SECURITY CONSULTANTS
1247 A 79TH STREET
BROOKLYN, NY  11228

SUNRISE SERVICE, INC.
7380 COMMERCIAL WAY
HENDERSON, NV  89015

SUNSET ADVERTISING GROUP INC.
PO BOX 1946
COLUMBIA, MO  65205

SUNSET GRAPHICS
109 N MAPLE ST
UNIT L
CORONA, CA  92880

SUNSET HILLS ELEMENTARY
9291 OVIEDO STREET
PTA
SAN DIEGO, CA  92129

SUNSET HILLS ELEMENTARY FOUND.
9291 OVIEDA ST.
SAN DIEGO, CA  92129

SUNSET NURSERY SCHOOL
4245 LAWTON ST.
SAN FRANCISCO, CA  94122

SUNSET PRESBYTERIAN CHURCH
14986 NW CORNELL ROAD
HELENE MISSION TRIP
PORTLAND, OR  97229

SUNSET RIDGE ELEMENTARY
340 INVERNESS DR.
PACIFICA, CA  94044

SUNSHINE COMMUNITY
2131 TUSTIN AVE
NURSERY SCHOOL
COSTA MESA, CA  92627

SUPER ARNOLD'S CLEANERS
ATTN: ARNOLD BECERRA
11201 RAYMOND AVE
LOS ANGELES, CA  90044

SUPER MEX
6830 KATELLA AVE
CYPRESS, CA  90630

SUPER MEX - CYPRESS DINE-IN
SUPER MEX
6830 KATELLA AVENUE
ATTN: ARTURO SOTOLO
CYPRESS, CA  90630

SUPER MEX - CYPRESS TAKE-OUT
SUPER MEX
6860 KATELLA AVENUE
CYPRESS, CA  90630

SUPER MEX - LAKEWOOD
SUPER MEX - LAKEWOOD
5254 FACULTY
ATTN: JAVIER NOYOLA
LAKEWOOD, CA  90712

SUPER MEX BELMONT SHORE
SUPER MEX
4711 E. 2ND STREET
BELMONT SHORE, CA  90803

SUPER MEX FOUNTAIN VALLEY
SUPER MEX
18279 BROOKHURST STREET #5-6
FOUNTAIN VALLEY, CA  92708

SUPER MEX FULLERTON
SUPER MEX
250 W. ORANGETHORPE AVE
FULLERTON, CA  92832

SUPER MEX HUNTINGTON BEACH
SUPER MEX
19684 BEACH BLVD
HUNTINGTON BEACH, CA  92648

SUPER MEX IRVINE
SUPER MEX
14370 CULVER DR. SUITE F
IRVINE, CA  92604

SUPER MEX LONG BEACH
SUPER MEX
732 EAST 1ST STREET
LONG BEACH, CA  90802

SUPER MEX NORTH LONG BEACH
SUPER MEX
5660 ATLANTIC AVE
NORTH LONG BEACH, CA  90805

SUPER MEX PACIFIC COAST HWY
SUPER MEX
17210 PCH (AT WARNER)
ATTN: LUIS ZAVALA
HUNTINGTON BEACH, CA  92649

SUPER MEX RESTAURANTS INC
SUPER MEX RESTAURANTS INC
732 EAST FIRST STREET
ATTN: CARMEN
LONG BEACH, CA  90802

SUPER MEX RIVERSIDE
SUPER MEX RIVERSIDE
3444 ARLINGTON AVE.
ATTN: LUIS ZAVALA
RIVERSIDE, CA  92506

SUPER MEX SPRING
SUPER MEX SPRING
6429 E. SPRING STREET
LONG BEACH, CA  90808

SUPER MEX TRUCK
SUPER MEX TRUCK
5254 FACULTY
LAKEWOOD, CA  90712

SUPER SERVICE PLUMBING
P.O. BOX 11157
SANTA ROSA, CA  95406-1157

SUPER STAR JANITORIA SERV.
5511 MALABAR ST.
LOS ANGELES, CA  90058

SUPER STORE INDUSTRIES
16888 MCKINLEY AVE.
P.O. BOX 549
LATHROP, CA  95330

SUPERIOR BEVERAGE INC
1070 ORCHARD ROAD
MONTGOMERY, IL  60538

SUPERIOR COURT OF CALIFORNIA
661 WASHINGTON ST
COUNTY OF ALAMEDA, TRAFFIC DIV
OAKLAND, CA  94607-3986

SUPERIOR ELECTRIC MOTOR SERVIC
4623 HAMPTON STREET
VERNON, CA  90058

SUPERIOR GLASS SERVICE
3923 SUNSET BOULEVARD
LOS ANGELES, CA  90029

SUPERIOR GROCERS
15510 CARMENITA ROAD
SUPER CENTER CONCEPTS INC
SANTA FE SPRINGS, CA  90670

SUPERIOR KNIFE
8120 CENTRAL PARK AVE.
SKOKIE, IL  60076-2907

SUPERIOR LINEN
3001 CHERRY ST
KANSAS CITY, MO  64108-3124

SUPERIOR NUT COMPANY, INC.
5200 VALLEY BLVD.
LOS ANGELES, CA  90032

SUPERIOR PROPERTY SERVICES OF
612 ROYAL COAST WAY
AMERICA
BRANDON, FL  33511

SUPERIOR SANITATION
2620 S UNION
BAKERSFIELD, CA  93307

SUPERIOR-LIDGERWOOD-MUNDY CORP
302 GRAND AVE.
DUTCHESS BAKERS' MACHINERY CO.
SUPERIOR, WI  54880-1640

SUPERVALU, INC.
PO BOX 931807
CLEVELAND, OH  44193-1908

SUPERVALU/ALBERTSON MERIDIAN
SUPERVALU, INC.
P.O. BOX 515
TWO HARBORS, MN  55616

SUPPORT LOCAL RIDERS
1044 E SANTA CLARA
SAN JOSE, CA  95116

SUPREME LOBSTER AND SEAFOOD CO
220 E. NORTH AVENUE
VILLA PARK, IL  60181-1221

SURE FRESH PRODUCE INC
1302 W STOWELL ROAD
SANTA MARIA, CA  93458

SURE WEST
P.O. BOX 30697
LOS ANGELES, CA  90030-0697

SURE WEST
PO BOX 30697
(CHU 2102)
LOS ANGELES, CA  90030-0697

SUREWEST
P.O. BOX 30697
LOS ANGELES, CA  90030-0697

SURF SOCCER (BUG)
8295 PARKSIDE CRESCENT
SAN DIEGO, CA  92127

SURSUM CORDA
ONE LMU DR. MSB 7616
LOS ANGELES, CA  90045

SUSAN BETH WILLIAMS KAY
1746 MARGUERITE AVE
CDM FOODS
CORONA DEL MAR, CA  92625

SUSAN DOOLEY
LAKE FOREST, CA  92630

SUSAN EBNER
14727 FOLEY RD.
MUSSEY, MI  48014

SUSAN G KOMEN
4201 6TH AVE S.
FOR THE CURE
SEATTLE, WA  98108

SUSAN G KOMEN
5005 LBJ FREEWAY, SUITE 250
SUSAN G KOMEN FOR THE CURE
DALLAS, TX  75244

SUSAN G KOMEN
PO BOX 660843
3 DAY FOR THE CURE
DALLAS, TX  75266-0843

SUSAN G KOMEN
PO BOX 660843
3-DAY 4 THE CURE THE BREW CREW
DALLAS, TX  75266

SUSAN G KOMEN
PO BOX 660843
PARTICIPANT ID # 4994443
DALLAS, TX  75266-0843

SUSAN G KOMEN
PO BOX 952291
RACE FOR THE CURE
DALLAS, TX  75395-2291

SUSAN G KOMEN BREAST
5005 LBJ FWY 250
TEAM HOOFIN IT FOR HOOTERS
DALLAS, TX  75244

SUSAN G KOMEN BREAST CANCER
5005 LBJ FREEWAY
SUITE 250
3 DAY FOR THE CURE
DALLAS, TX  75244

SUSAN G KOMEN FOR THE CURE
2699 MURPHY CANYON ROAD
SUITE 102B
VISTA COMMUNITY CLINIC
SAN DIEGO, CA  92123

SUSAN G. KOMEN
205 N MICHIGAN AVE
SUITE 2630
3-DAY FOR THE CURE
CHICAGO, IL  60601

SUSAN KELLY
8540 ROYAL TROON DRIVE
DULUTH, GA  30097

SUSAN KRAMARSKY, RECEIVER
P.O. BOX 2458
TOWN OF BRIGHTON
SYRACUSE, NY  13220-2458

SUSAN LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

SUSAN MATHEWS
ADDRESS UNAVAILABLE AT TIME OF FILING

SUSAN RAMSEY
4009 CALLE SONORA # 2A
LAGUNA WOODS, CA  92637

SUSANA BRAVO
ADDRESS UNAVAILABLE AT TIME OF FILING

SUSANA OROZCO
ADDRESS UNAVAILABLE AT TIME OF FILING

SUTRO ELEMENTARY SCHOOL
235 12TH AVENUE
SAN FRANCISCO, CA  94118

SUTTER MEDICAL CENTER FOUNDATI
2800 L STREE
SUITE 620
SUTTER STROKE CAMP
SACRAMENTO, CA  95816-9935

SUTTER MEDICAL FOUNDATION
PO BOX 25228
SACRAMENTO, CA  95865

SUTTER NEOUROLOGICAL INSTITUTE
2800 L ST # 630
STROKS CAMP
SACRAMENTO, CA  95816

SUZANNE CASTILLA
ADDRESS UNAVAILABLE AT TIME OF FILING

SUZANNE HESTER
21 LOWER LAKE COURT
CHICO, CA  95928

SUZANNE KAY
2061 CLEVELAND STREET
SAN LEANDRO, CA  94577

SUZANNE LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

SUZANNE MARTIN
ADDRESS UNAVAILABLE AT TIME OF FILING

SV ELECTRIC INC.
3720 W ASTER DR
PHOENIX, AZ  85029

SVENDSEN'S BOAT WORKS INC.
1851 CLEMENT AVE
ALAMEDA, CA  94501

SVM, LP
200 E HOWARD AVE
SUITE 250
DES PLAINES, IL  60018

SVM, LP
300 E HOWARD AVE
SUITE 250
DES PLAINES, IL  60018

SVOBODA STUDIOS, INC.
15 RANCHO CIRCLE
LAKE FOREST, CA  92630

SWARM BASEBALL
9211 NE 91ST ST
VANCOUVER, WA  98662

SWAVE
17 TALLWOOD DRIVE
DALY CITY, CA  94112

SWAVELLE/MILL CREEK FABRIC INC
15 EAST 26TH STREET
GMAC COMMERCIAL CREDIT LLC
NEW YORK, NY  10010

SWEETENER PRODUCTS CO.
P. O. BOX 58426
VERNON, CA 90058

SWEETWATER AUTHORITY
505 GARRETT AVE
CHULA VISTA, CA 91910

SWEETWATER AUTHORITY
PO BOX 2328
CHULA VISTA, CA 91912-2328

SWIFT OIL & VACCUM INC
PO BOX 1027
WALNUT, CA 91788

SWISHER HYGIENE FRANCHISE
P.O. BOX 473526
CHARLOTTE, NC 28247-3526

SWISHER HYGIENE FRANCHISE
PO BOX 473526
CHARLOTTE, NC 28247-3526

SWISS CHALET FINE FOODS
9455 NW 40TH STREET ROAD
MIAMI, FL 33178

SWOPE MIDDLE SCHOOL
901 KEELE DRIVE
MUSIC DEPT
RENO, NV 89509

SYCAMORE PARENT FACULTY CLUB
1926 SYCAMORE AVE
REDDING, CA 96001

SYDYK TEMPLE # 107
2772 FLAMEGLOW DR.
DAUGHTERS OF THE NILE
ST. LOUIS, MO 63129-3207

SYGMA NETWORK- COLUMBUS/DUBLIN
SYGMA NETWORK - COLUMBUS/DUBLI
P.O. BOX 7327
ATTN: RHONDA
DUBLIN, OH 43017-0709

SYGMA NETWORK- DENVER
SYGMA NETWORK - DENVER
7125 W. JEFFERSON AVE. # 400
LAKEWOOD, CO 80235

SYLVESTER PROPERTIES
14 LAGUNA CT
C/O MR ROBERT SYLVESTER
CHICO, CA 95928

SYMPAK, INC. STEPHAN DIVISION
1385 ARMOUR BLVD
MUNDELEIN, IL 60060

SYSCO - NEWPORT MEAT CO
NEWPORT MEAT CO
16691 HALE AVE
IRVINE, CA 92606

SYSCO FOOD LA
20701 EAST CURRIER ROAD
ATTN: BILL GARDNER
WALNUT, CA 91789-2904

SYSCO FOOD SERV. OF PORTLAND
ATT: DARLEENE ARNCE
P.O. BOX 527
WILSONVILLE, OR 97070

SYSCO FOOD SERV. OF PORTLAND
P.O. BOX 527
ATTN: DARLEENE ARNCE
WILSONVILLE, OR 97070

SYSCO FOOD SERVICE OF INDIANAPOLIS
P O BOX 7137
INDIANAPOLIS, IN 46206-7137

SYSCO FOOD SERVICE OF LOS ANGELES
FILE 3980
LOS ANGELES, CA 90074-3980

SYSCO FOOD SERVICES OF L.A.
P.O. BOX 1508
WALNUT, CA 91788-1588

SYSCO FOOD SERVICES OF L.A.
PO BOX 1508
WALNUT, CA 91788-1588

SYSCO- SACRAMENTO, INC.
P.O. BOX 697
5900 STEWART AVENUE
ATTN: CECILIA`2
FREEMONT, CA 94538

SYSCO SAN DIEGO
12180 KIRKHAM ROAD
POWAY, CA 92064

SYSCO SAN DIEGO
P.O.BOX 509101
SAN DIEGO, CA 92150-9101

SYSCO- SAN FRANCISCO
P.O. BOX 697
5900 STEWART AVENUE
ATTN: SUSAN MANCUSO
FREEMONT, CA 94538

SYSCO-DALLAS, INC
800 TRINITY DRIVE
ATTN: FELECIA BUSH
LEWISVILLE, TX 75056

SYSTEMATIC INQUIRY GROUP
1442 E LINCOLN AVE
STE 357
ORANGE, CA 92865

SYSTEMATIC INQUIRY GROUP
P.O.BOX 1252
ORANGE, CA 92856

SYTECH ENVIRONMENT SERV., INC.
688 S. BREEZY WAY
ORANGE, CA 92869-5002

SYUFY ENTERPRISES, LP
150 PELICAN WAY
DBA STADIUM PROMENADE LLC
SAN RAFAEL, CA  94901

T & J RESTAURANTS L.L.C.
940 HEMSATH ROAD
ST CHARLES, MO  63303

T&H BROKERS, INC
320 WEST 57TH STREET
NEW YORK, NY  10019

T&J CH-COLUMBIA COL-5090
CHEVY'S COLUMBIA
1010 I-70 DR.SOUTHWEST
COLUMBIA, MO  65203

T&J CH-ELLISVILLE ELV-5520
CHEVY'S ELLISVILLE
1382 CLARKSON CLAYTON CENTER20
ATTN: CHRIS TIEMANN EXT
ELLISVILLE, MO  63011

T&J CH-O'FALLEN KNN-5058
CHEVY'S O'FALLON MO
3005 HWY K
ATTN: CHRIS TIEMANN EXT
O'FALLON, MO  63368

T&J CH-O'FALLON OFN-5060
CHEVY'S O'FALLON IL
1305 CENTRAL PARK DR.
ATTN: CHRIS TIEMANN EXT
O'FALLON, IL  62269

T&J CH-OLIVETTE OLV-5450
CHEVY'S OLIVETTE
9119 OLIVE BLVD.
ATTN: CHRIS TIEMANN EXT
OLIVETTE, MO  63132

T&J CH-ST. CHARLES STC-5480
CHEVY'S ST. CHARLES
940 HEMSATH RD.
ATTN: CHRIS TIEMANN EXT
ST. CHARLES, MO  63303

T&J CH-ST.LOUIS MILLS SLM-5102
CHEVY'S ST. LOUIS MILLS
5555 ST. LOUIS MILLS BLVD. 443
ATTN: CHRIS TIEMANN EXT
HAZELWOOD, MO  63042

T&J CH-TESSONST.LOUIS TSF-5108
CHEVY'S TESSON ST. LOUIS
12466 TESSON FERRY
ST LOUIS, MO  63042

T&J RESTAURANTS - CHEVYS
T&J RESTAURANTS - CHEVYS
940 HEMASTH ROAD
ST CHARLES, MO  63303

T&R INVESTMENTS
347 S ROCK BLVD
ADVANCE AWNINGS & INTERIORS
SPARKS, NV  89431

T.L. MONTGOMERY & ASSOCIATES/PROTEIN,
INC.
2833 LEONIS BLVD
VERNON, CA  90058

T.M. LANDSCAPING
59 RANDOLPH AVE
MINE HILL, NJ  07803

TABLECRAFTY PRODUCTS CO., INC.
7008 RELIABLE PARKWAY
CHICAGO, IL  60686

TACO NAZO CORP
269 E. BADILLO ST
ATTN: ANTHONY GARCIA
COVINA, CA  91723

TACOS MI AMOR
TACOS MI AMOR
6029 BEACH BLVD
BUENA PARK, CA  90621

TAFT HIGH SCHOOL
5461 WINNETKA AVE
HUMANITY FOR CHILDREN
WOODLAND HILLS, CA  91364

TAHOE ART LEAGUE
PO BOX 695
BRING ARTS TO SCHOOLS
SOUTH LAKE TAHOE, CA  96156

TAHOE ARTS PROJECT
PO BOX 14281
SOUTH LAKE TAHOE, CA  96151

TAHOE BASIN CONTAINER
2140 RUTH AVE
SOUTH LAKE TAHOE, CA  96150

TAHOE BASIN CONTAINER SERVICE
2140 RUTH AVE
SOUTH LAKE TAHOE, CA  96150

TAHOE DAILY TRIBUNE
3079 HARRISON AVE
SOUTH LAKE TAHOE, CA  96150

TAHOE DOUGLAS CHRISTIAN PRESCH
145 DOGGETT WAY
PO BOX 6598
STATELINE, NV  89448

TAHOE OUTDOOR LIVING
828 ELOISE AVE
TAHOE TURF
SOUTH LAKE TAHOE, CA  96150

TAHOE PARENTS NURSERY SCHOOL
PO BOX 13596
SOUTH LAKE TAHOE, CA  96155

TAHOE VALLEY ELEMENTARY SCHOOL
943 TAHOE ISLAND DRIVE
SOUTH LAKE TAHOE, CA  96150

TAHQUITY HIGH SCHOOL
4425 TITAN TRIAL
CLASS 2011
HEMET, CA  92545

TAI FOONG USA, INC.
WIRE PAYMENT ONLY

TAKE OUT TAXI 0012
TAKE OUT TAXI-POIPU ENTERPRISE
5301 BEETHOVEN ST SUITE #135
ATTN: DENNIS LABRIOLA-VP
LOS ANEGLES, CA  90066

TAKE OUT TAXI 0064
TAKE OUT TAXI-POIPU ENTERPRISE
5301 BEETHOVEN ST SUITE #135
ATTN: DENNIS LABRIOLA-VP
LOS ANEGLES, CA  90066

TAKE OUT TAXI 0066
TAKE OUT TAXI-POIPU ENTERPRISE
5301 BEETHOVEN ST SUITE #135
ATTN: DENNIS LABRIOLA-VP
LOS ANEGLES, CA  90066

TAKEEMAN A HOFFMAN
1479 FRUITVALE AVE
APT 313
OAKLAND, CA  94601

TAKEOUT TAXI 2058
5655 COLUMBIA PIKE, STE 200
ATTN: KAREN BERNARD MARSHALL
FALLS CHURCH, VA  22041

TAKEOUT TAXI 2065
1325 REMINGTON ROAD, SUITE N
ATTN: PERRY MARGULIS
SCHAUMBERG, IL  60173

TAKEOUT TAXI 2078
5655 COLUMBIA PIKE, STE 200
ATTN: KAREN BERNARD MARSHALL
FALLS CHURCH, VA  22041

TAKEOUT TAXI 2525
5655 COLUMBIA PIKE, STE 200
ATTN: KAREN BERNARD MARSHALL
FALLS CHURCH, VA  22041

TALAR MOUGHALIAN
PO BOX 4654
433 W COLORADO STREET
PATION PROS
GLENDALE, CA  91222

TALBERT FAMILY FOUNDATION
2458 ERRIGER RD
SIMI VALLEY, CA  93065

TALETHA HORMAZA
ADDRESS UNAVAILABLE AT TIME OF FILING

TALK ABOUT CURING AUTISM
PO BOX 12409
NEWPORT BEACH, CA  92658-2409

TALX
1850 BORMAN COURT
ST LOUIS, MO  63146

TALX
4076 PAYSPHERE CIRCLE
TALX CORPORATION
CHICAGO, IL  60674

TALX CORPORATION
11432 LACKLAND ROAD
ST. LOUIS, MO  63146

TAMARA SPENCER
ADDRESS UNAVAILABLE AT TIME OF FILING

TAMARA WHITMARSH
1150 BUTTE STREET
YUBA CITY, CA  95991

TAMAS MEKERES
5930 RUNNING HILLS AVE
MOBILE REPAIR SERVICES
LIVERMORE, CA  94551

TAMAURA MODYMAN
2674 W LINCOLN AVE
ANAHEIM, CA  92801

TAMCO CHEMICAL, INC.
2919 S OAK STREET
SANTA ANA, CA  92707

TAMEKA LOPEZ
1858 TRISTE COURT
RIVERSIDE, CA  92501

TAMPICO SPICE CO, I NC.
P O BOX 1229
LOS ANGELES, CA  90001

TANENBAUM-HARBER CO. INC
320 WEST 57TH STREET
NEW YORK, NY  10019-3799

TANTYA STRONG
8021 9TH APT C12
BUENA PARK, CA  90621

TAPATIO
4685 DISTRICT BLVD
VERNON, CA  90058

TAPER AVENUE ELEMENTARY SCHOO
1824 TAPER AVENUE
SAN PEDRO, CA  90731

TAPIA BROTHERS CO.
6067 DISTRICT BLVD
MAYWOOD, CA  90270

TAPIA BROTHER'S CO.
TAPIA BROTHER'S CO.
6067 DISTRICT BLVD.
ATTN: RAUL TAPIA
MAYWOOD, CA  90270

TARA HILLS BASEBALL ASSOCIATIO
PO BO X37
PINOLE, CA  94547

TARA L BLAUVELT
PO BOX 1487
MINNEOLA, FL  34755

TARA MEYER
1547 JAY ST
REDDING, CA  96001

TARDIO ENTERPRISES, INC
457 SOUTH CANAL ST
DBA NEWPORT FISH COMPANY
SOUTH SAN FRANCISCO, CA  94080

TARDIO ENTERPRISES, INC
DBA:NEWPORT FISH COMPANY
457 SOUTH CANAL ST
SOUTH SAN FRANCISCO, CA  94080

TARGET COMMUNICATIONS LLC
541 BUTTERMILK PIKE STE 100
CHAMBER OF COMMERCE MAP PROJEC
CRESCENT SPRINGS, KY  41017

TASTE GOOD, INC
25876 THE OLD ROAD #125
BELJOUR FINE FOOD CO
STEVENSON RANCH, CA  91381

TASTE GOOD, INC
ATTN: BELJOUR FINE FOOD CO
25876 THE OLD ROAD #125
STEVENSON RANCH, CA  91381

TASTE OF CLASS CHOURS
20 DEDMAN COURT
SAN FRANCISCO, CA  94124

TATER TOTS CHRISTIAN PRESCHOOL
2605 CLAY BANK RD
FAIRFIELD, CA  94533

TATIANA RYAKHINA
333 NORTH MICHIGAN AVE
SUITE 2415
TAX BACK INTERNATIONAL
CHICAGO, IL  60601

TAU BETA OMEGA CHAPTER
PO BOX 9385
ALPHA KAPPA ALPHA
MARINA DEL REY, CA  90295

TAU KAPPA EPSILON
4755 BOXWOOD DR
SAN DIEGO, CA  92117

TAU KAPPA EPSILON FRATERNITY
1520 ESPARZA CT.
POMONA, CA  91766

TAU THETA PI
1148 CLORINDA DRIVE
WALNUT, CA  91789

TAU THETA PI
3241 S SEPULVEDA BLVD # 101
UCLA
LOS ANGELES, CA  90034

TAVERN SERVICE CO.
18228 PARTHENIA STREET
NORTHRIDGE, CA  91325-3391

TAWNY MORALES
2404 QUAIL HOLLOW DR.
SANTA ROSA, CA  95403

TAX COLLECTOR
VENTURA COUNTY
800 S. VICTORIA AVE.
VENTURA, CA  93009-1290

TAYLOR EQUIPMENT DISTRIB.
1595 CABIN BRANCH DRIVE
LANDOVER, MD  20785

TAYLOR FREEZERS OF SOUTHERN CA
6825 E. WASHINGTON BLVD.
COMMERCE, CA  90040

TAYLOR PARENTS TEACHER ASSOC
410 SAUTNER DR
SAN JOSE, CA  95123

TAYLOR PRODUCTS ON NJ, INC.
255 RARITAN CENTER PKWY
P O BOX 6748
EDISON, NJ  08837

TAYLOR PRODUCTS ON NJ, INC.
255 RARITAN CENTER PKWY
P.O. BOX 6748
EDISON, NJ  08837

TAYLOR SOFT-SERVE REFRIG, INC
105 CANDACE DRIVE
UNIT 117
MAITLAND, FL  32751

TCAM CORE PROPERTY FUND OPERATING
LP
C/O JONES LANG LASALLE
995 N. STATE ROAD, #210
ALTAMONTE SPRINGS, FL  32714

TCAM CORE PROPERTY FUND REIT
DEPT AT 40096
ATLANTA, GA  31192-0096

TCI LEASING
4950 TRIGGS STREET
COMMERCE, CA  90022

TCI LEASING/ RENTALS
4950 TRIGGS STR.
COMMERCE, CA  90022

TCW/AIM FOR CALS
P.O. BOX 100217
CB RICHARD ELLIS INVESTORS
PASADENA, CA  91189-0217

TCW/AIM FOR CALSTRS
P O BOX 100217
CB RICHARD ELLIS INVESTORS, LL
PASADENA, CA  91189-0217

TE MANA O TE RA
1584 SUNNYVALE AVE $ 45
WALNUT CREEK, CA  94597

TEACH AIDS
10 ROYAL OAK COURT
MOUNTAIN VIEW, CA  94040

TEAM ELECTRIC,INC.
77 PENSION ROAD
SUITE 19
MANALAPAN, NJ  07726

TEAM HOOP/MANA BASKETBALL
PO BOX 313
MILLBRAE, CA  94030

TEAM HOOP/MANA JV BOYX
52 LINDEN AVE # 3
SAN BRUNO, CA  94066

TEAM MIZUNO
134 WEST YOSEMITE
MANTECA, CA  95336

TEAM WORKS IN MOTION
PO BOX 717
PENNINGTON, NJ  08534

TEASDALE QUALITY FOODS
FILE #72770
DEPARTMENT 2770
LOS ANGELES, CA  90084-2770

TECHNICOM, INC.
1420 SHEPARD DR
SUITE B-8
STERLING, VA  20164

TECO PEOPLES GAS
P. O. BOX 31017
TAMPA, FL  33631-3017

TECO PEOPLES GAS
P.O. BOX 31017
TAMPA, FL  33631-3017

TECO PEOPLES GAS
PO BOX 31017
TAMPA, FL  33631-3017

TECO TAMPA ELECTRIC
P.O. BOX 31318
TAMPA, FL  33631-3318

TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA, FL  33631-3318

TED RUIZ
3073 W 11TH
EDGE-N-KNIFE
EUGENE, OR  97405

TEJAN GRAPHICS, INC.
2100 W LINCOLN AVENUE
APOLLO PRINTING & GRAPHICS
ANAHEIM, CA  92801

TEKNOR APEX COMPANY
PO BOX 75979
CHARLOTTE, NC  28275-5979

TELEGRAPH HILL NEIGHBORHOOD CE
660 LOMBARD STREET
SAN FRANCISCO, CA  94133

TELEPACIFIC COMMUNICATIONS
P.O. BOX 526015
SACRAMENTO, CA  95852-6015

TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO, CA  95852-6015

TELL US ABOUT US, INC
185 STRADBROOK AVE
WINNIPEG, MB  R3L 0J4
CANADA

TELLURIDE FLIGHTS WORLDWIDE
PO BOX 22225
CHILDRENS RELIEF FUND
TELLURIDE, CO  81435

TEL-TRU MANUFACTURING INC.
PO BOX 30144
ROCHESTER, NY  14603-3144

TEMECULA VALLEY SECURITY CENTE
27529 JEFFERSON AVE
SAFE & SECURE LOCKSMITH SERVIC
TEMECULA, CA  92590

TEMPE TOWN LAKE OUTRIGGER REGO
1849 E BENDIX DRIVE
TEAM ARIZONA
TEMPE, AZ  85283

TEMPERATURE ENGINEERING-IL
7475 SOUTH 365 MADISON ST
WILLOWBROOK, IL  60527

TEMPLE BETH AM
20520 STATE ST
SAN JACINTO HIGH SCHOOL
SAN JACINTO, CA  92583

TEMPLE BETH DAVID SISTERHOOD
6100 HEFLEY ST
WESTMINISTER, CA  92683

TEMPLE ISRAEL LONG BEACH
269 LOMA AVE
LONG BEACH, CA  90803

TEMPLE NER TAMID OF DOWNEY
10629 LAKEWOOD BLVD
DOWNEY, CA  90241-3501

TENANT SALES & SERVICE CO.
P.O. BOX 71414
CHICAGO, IL  60694-1414

TENNANT
P.O. BOX 31001-0275
PASADENA, CA  91110

TENNANT FINANCIAL SERVICE
P O BOX 31001-0275
PASADENA, CA  91110-0275

TENTS 4-U, INC.
5631 OLD ALTON ROAD
GRANITE CITY, IL  62040

TENZING WINE & SPIRITS, LLC
165 N MORGAN ST.
CHICAGO, IL  60607

TEODOCIO ECHEVERRIA
2772 DEVONSHIRE AVE
REDWOOD CITY, CA  94063

TEODORO CHAVEZ MACIAS
5935 ORTEGA STREET
SACRAMENTO VALLEY TREE SERVICE
SACRAMENTO, CA  95824

TEODORO GUTIERREZ
700 N 3RD ST # B107
SANTA ANA, CA  92701

TEQUILERA MILAGRO S.A. DE C.V.
VENDOR PAYMENT WIRE ONLY

TERESA BANUELOS
2937 ALLESANDRO STREET
LOS ANGELES, CA  90034

TERESA GUTIERREZ
ADDRESS UNAVAILABLE AT TIME OF FILING

TERESA J ALANIZ
P O BOX 1260
WEST COVINA, CA  91790

TERESA MENDOZA
3880 N FRUITE AVE
APT 243
FRESNO, CA  93705

TERESA SANCHEZ
1092 ROYAL MARQUIS CT
OCOEE, FL  34761

TERESA WONG
2471 S FREMONT AVE
APT 1
ALHAMBRA, CA  91803

TERRA LINDA HIGH SCHOOL
320 NOVA ALBION WAY
SAN RAFAEL, CA  94903

TERREL ELEMENTARY SCHOOL
3925 PEARL AVENUE
SAN JOSE, CA  95136

TERRY A MATTHIS
16765 FISHAWK BLVD. # 201
MADISON SERVICES
LITHIA, FL  33547

TERRY CARSON
37729 BERKSHIRE DR
LIVING WATER COMPANY
MADERA, CA  93636

TERRY'S HOME
533 AIRPORT BLVD.
SUITE 400
BURLINGAME, CA  94010

TERRY'S MEATS, INC.
P O BOX 688
CHINO HILLS, CA  91709

TERRY'S TESTING
3233 GRAND AVE, STE N391
CHINO HILLS, CA  91709

TESORO FOOTBALL BOOSTERS
1 TESORO CREEK RD
R.S.M., CA  92688

TEST-MED VACCINATION SERVICES
PO BOX 1039
FULLERTON, CA  92836

TEVORA BUSINESS SOLUTIONS
ONE SPECTRUM POINTE DRIVE
SUITE 200
LAKE FOREST, CA  92630

TF WELCH ENTERPRISES,INC
10556 COMBIE ROAD # 6528
CRS,INC
AUBURN, CA  95602

TG INVESTMENT
PO BOX 5104
TOWN & COUNTRY ADVERTISING
SCOTTSDALE, AZ  85261

TGW INTERNATIONAL INC.
PO BOX 75134
CINCINNATI, OH  45275

TH RENO IRISH DANCE COMPANY
3005 SKYLINE SUITE #150
RENO, NV  89509

THAT'S GREAT NEWS, LLC.
908 SOUTH MERIDEN RD
CHESIRE, CT  06410

THE ACT PROGRAM FOUNDATION
PO BOX 91178
LONG BEACH, CA  90809

THE ALS ASSOCIATION
2258 WELDON PRKWY
ST LOUIS REGIONAL CHAPTER
ST. LOUIS, MO  63146

THE ALS ASSOCIATION
310 S. W. 4TH AVE #630
OREGON & WASINGTON CHAPTER
PORTLAND, OR  97204

THE ALZHEIMERS'S ASSOCIATION
9874 OLIVE BLVD.
ST. LOUIS CHAPTER
ST. LOUIS, MO  63132

THE AMERICAN CANCER SOCIETY
900 SAFFRON DR.
LIL LOU'S CREW
TRACY, CA  95377

THE ARC OF STANISLAUS COUNTY
1424 STONUM RD
HOWARD TRAINING CENTER
MODESTO, CA  95351

THE ARLINGTON PLAYERS
PO BOX 42137
ARLINGTON, VA  22204

THE AVON WALK FOR BREAST CANCE
34784 PERRY RD.
UNION CITY, CA  94587

THE BADGE COMPANY
18261 ENTERPRISE LANE STE D
HUNTINGTON BEACH, CA  92648

THE BAKERY EQUIPMENT STORE LLC
9714 EL POCHE ST.
SO. EL MONTE, CA  91733

THE BAKING FACTORY INC
4811 W LENNOX BLVD
DBA ARREOLAS BAKERY
INGLEWOOD, CA  90604

THE BANANA CO.
1601 E OLIMPIC BLVD. # 325
LOS ANGELES, CA  90021

THE BECKER GROUP INC
P O BOX 23277
VENTURA, CA  93002

THE BECKY FUND INC.
61 VIA VENTURA
TINA NOVERO
MONTEREY, CA  93940

THE BEVERAGE WORKS NY, INC.
1800 HWY RTE 34, STE 203
WALL, NJ  07719

THE BEVERLY FUND
PO BOX 330266
SAN FRANCISCO, CA  94133-0266

THE BREAST CANCER 3 DAY
PO BOX 650543
NATIONAL PHILANTHROPIC-TRUST
DALLAS, TX  75625-0543

THE BRETHREN INC.
1170 E. FRUIT ST.
FIRE SAFETY FIRST
SANTA ANA, CA  92701

THE BRIDGE CHURCH IN
PO BOX 177
CORONA, INC.
CORONA, CA  92878

THE BRUCE L. SPECKERT 1993 TRUST
ADDRESS UNAVAILABLE AT TIME OF FILING

THE CAMPUS SPECIAL, LLC
3575 KOGER BLVD.
SUITE 150
DULUTH, GA  30096

THE CANNERY ROW COMPANY
555 ABREGO STREET
MONTEREY, CA  93940-3256

THE CAT HOUSE ON THE KINGS
7120 S. KINGS RIVER RD
PARLIER, CA  93648

THE CENTER FOR CITIZEN
1141 SOUTH 7TH STREET
LEADERSHIP
THE MISSION CONTINUES
ST LOUIS, MO  63104

THE CENTER FOR YOUNG
832 FOLSOM STEET
SUITE 700
WOMEN'S DEVELOPMETN
SAN FRANCISCO, CA  94107

THE CENTER INC
PO BOX 5337
HEMET, CA  92567

THE CENTER REDDING Y S C
PO BOX 991523
RYSC-MISSFITS VALKYRIE
REDDING, CA  96099-1523

THE CHILDREN'S ADVOCACY CENTER OF N
& NE COOK COUNTY
640 ILLINOIS BLVD.
HOFFMAN ESTATES, IL  60169

THE CHILDRENS' HOUR ACADEMY
FOUNDATION
17650 SW 65TH AVE
LAKE OSWEGO, OR  97035

THE CIT GROUP \\ EF
P.O. BOX 1036
CHARLOTTE, NC  28201-1036

THE CITY OF BURLINGAME
1103 AIRPORT BLVD
OFFICE OF ENVIRONMENTAL COMP
BURLINGAME, CA  94010

THE CITY OF SACRAMENTO
1331 GARDEN HIGHWAY
SACRAMENTO, CA  95833

THE CITY OF SAN DIEGO
P.O. BOX 129020
SAN DIEGO, CA  92112-9020

THE COLLAGE OF NEW JERSEY
2000 PENNINGTON RD
WILL TCNJ (CAPSTONE 2010)
EWING, NJ  08628-0718

THE COLLEGE BLOCK
11755 WILSHIRE BLVD.
9TH FLOOR
C/O MARK BAUMOHL, CPA, RBZ LLP
LOS ANGLES, CA  90025

THE COLLEGE BLOCK
C/O MARK BAUMOHL, CPA, RBZ, LLP
11755 WILSHIRE BLVD., 9TH FLOOR
LOS ANGELES, CA  90025

THE COLLEGE OF ADAPTIVE ARTS
1582 BRAHMAN LANE # 328
SAN JOSE, CA  95118

THE CONTRACTOR CONNECTION
9626 LURLINE AVENUE UNIT C
CHASWORTH, CA  91311

THE COOK'S LINE, INC.
30 PAMARON WAY
SUITE L
ALFRESCO HEATING
NAVATO, CA  94949

THE CREEKMORE LAW FIRM PC
52 PONDVIEW COURT
DALEVIEW, VA  24083

THE CUSTOMER CONNECTION / JUDD
GOLDFEDER
621 SO. ANDREASEN DRIVE
ESCONDIDO, CA  92029

THE CUSTOMER CONNECTION, INC.
621 S. ANDREASEN DR. # B
ESCONDIDO, CA  92029-1904

THE DARRIL CARLSON MEMORIAL
FOUNDATION
176 W BRYAN STREET
BLOOMINGTON, CA  92316

THE DEPOSITORY TRUST COMPANY
55 WATER STREET
ATTN: REORG ANNOUNCEMENTS
NEW YORK, NY  10041

THE DIOCESE OF SAN JOSE
1150 N FIRST ST
SUITE 100
SAN JOSE, CA  95112

THE DOORWORKS
2630 NW SAINT HELENS RD
PORTLAND, OR  97210

THE EDUCATION FOUNDATION
PO BOX 15213
PORTLAND, ME  04112

THE EDUCATIONAL FOUNDATION
9353 OVIEDO STREET
BLACK MOUNTAIN MIDDLE SCHOOL
SAN DIEGO, CA  92129-2198

THE EGYSSL-THE ELK GROVE EDGE
9135 ELKINS CT.
ELK GROVE, CA  95758

THE FONDA GROUP, INC
P.O. BOX 500990
ST LOUIS, MO  63160-0990

THE FOOTHILL FOURSQUARE CHURCH
8335 CHURCH STREET
GILROY, CA  95020

THE FOUNDATION FOR EXCEPTIONAL
1830 S ALMA SCHOOL RD
STE 130
KIDS
MEZA, CA  95810

THE FOUNDATION OF LA JOLLA HS
750 NAUTILUS ST.
LA JOLLA, CA  92037

THE FOUNDATION POST CONFLICT
245 PARK AVE, 24TH FLOOR
DEVELOPMENT
NEW YORK, NY  10167

THE FOUR KITCHENS
100 FISHERMANS WHARF # E
REDONDO BEACH, CA  90277-3621

THE FRAT GAMES, LLC
5778 SHEA COURT
FONTANA, CA  92336

THE FRESNO BEE
1626 E. STREET
FRESNO, CA  93786-0001

THE FUZZY PET FOUNDATION
1158 26TH., # 260
SANTA MONICA, CA  90403

THE GASKEY GUY, INC.
15781 79TH CT. N.
LOXAHATCHEE, FL  33470

THE GATORAIDES
1600 HOLLOWAY AVE SSB
105
SAN FRANCISCO, CA  94132

THE GREENERY
ATTN: KIM L. HANEY
1568 BALLANTREE WAY
SAN JOSE, CA  95118

THE GUARDETTES ORANGE COUNTY
7411 GARDEN GROVE BLVD STE D
GARDEN GROVE, CA  92841

THE HARKER SCHOOL
3800 BLACKFORD AVENUE
SAN JOSE, CA  95117

THE HARTFORD
P O BOX 2907
HARTFORD, CT  06104-2907

THE HOME CHURCH, INC.
1799 WINCHESTER BLVD.
CAMPBELL, CA  95008

THE HOME DEPOT # 6654
1200 SO FLOWER STREET
EMPLOYEE COMMITTEE
BURBANK, CA 91502-2023

THE HOME DEPOT INC
PO BOX 9121
ATTN: LEONA KELLEY
DES MOINES, IA  50368-9121

THE ICEMAN
8710 PARK STREET
BELLFLOWER, CA  90706

THE IRVINE COMPANY
401 NEWPORT CENTER DRIVE, SUITE A150
NEWPORT BEACH, CA  92660

THE JOURNEY RCA
3801 CHARTER PACK CT
SUITE A
SAN JOSE, CA  95136

THE KINGDOM CENTER
837 E THOMPSON BLVD.
VENTURA, CA  93001

THE KROGER CO
PO BOX 602019
CHARLOTTE, NC  28260-2019

THE LANGLOIS COMPANY
10810 SAN SEVAINE WAY
MIRA LOMA, CA  91752-1116

THE LEARNING CENTER
459 KINGSLEY AVE.
PALO ALTO, CA  94301

THE LEUKEMIA & LYMPHOMA SOCIET
1311 MAMARONECK AVE
TEAM IN TRAINING
WHITE PLAINS, NY  10605

THE LEUKEMIA & LYMPHOMA SOCIET
14 COMMERCE DRIVE
SUITE 301
CRANFORD, NJ  07016

THE LEUKEMIA & LYMPHOMA SOCIET
1511 PEREGRINE DR.
GILROY, CA  95020

THE LEUKEMIA & LYMPHOMA SOCIET
2143 HURLEY WAY STE 110
SACRAMENTO, CA  95825

THE LEUKEMIA & LYMPHOMA SOCIET
248 ALTA MESA DR.
S. SAN FRANCISCO, CA  94080

THE LEUKEMIA & LYMPHOMA SOCIET
3319 MAGUIRE BLVD
STE 101
ORLANDO, FL  32802

THE LEUKEMIA & LYMPHOMA SOCIET
5845 RICHMOND HIGHWAY
SUITE 800
ALEXANDRIA, VA  22303

THE LEUKEMIA & LYMPHOMA SOCIET
765 THE CITY DR. SUITE 260
ORANGE, CA  92868

THE LEUKEMIA & LYMPHOMA SOCIET
PO BOX 145900
DEPT # 903
CINCINNATI, OH  45250

THE LEUKEMIA & LYMPHOMA SOCIET
PO BOX 145900
DEPT 908
ELISHA MATTIODA/SOLANO/MARATHO
CINCINNATI, OH  45250

THE LEUKEMIA & LYMPHOMA SOCIET
PO BOX 145900
DEPT 908
GREATER SAN FRANCISCO BAY AREA
CINCINNATI, OH  95250

THE LEUKEMIA & LYMPHOMA SOCIET
PO BOX 145900
DEPT 912
SAN DIEGO/HAWAII CHAPTER
CINCINNATI, OH  45250

THE LEUKEMIA & LYMPHOMA SOCIET
PO BOX 145900
DEPT 958
SILICON VALLEY & MONTEREY BAY
CINCINNATI, OH  45250

THE LEUKEMIA & LYMPHOMA SOCIET
PO BOX 5063
OXNARD, CA  93031

THE LEUKEMIA & LYMPHOMA SOCIET LLS
2914 56TH AVE
OAKLAND, CA  94605

THE LEUKEMIA&LYMPHOMA SOCIETY
555 BROADHOLLOW RD
MELVILLE, NY  11747

THE LEUKEMIA-LYMPHOMA SOCIETY
PO BOX 145900
DEPT # 941
CINCINNATI, OH  45250

THE LEUKIMIA & LYMPHOMA SOCIETY
5727 HILL BRIGHT CIR
SAN JOSE, CA  95123

THE LIGHTHOUSE CHURCH
7808 NE 94TH AVE
VANCOUVER, WA  98662

THE LOMBO COMPANY
43 REMINGTON LANE
ERIC EVAN LAMBIASE
ALISO VIEJO, CA  92656

THE LOMBO COMPANY, INC
43 REMINGTON LANE
ALISO VIEJO, CA  92656

THE MACERICH PARTNERSHIP, LP
401 WILSHIRE BLVD
SANTA MONICA, CA  90401

THE MAKE A WISH FOUNDATION
4601 N. 16TH ST
PHOENIX, AZ  85016

THE MAKE-A-WISH FOUNDATION
14232 RED HILL AVENUE
ORANGE COUNTY & INLAND EMPIRE
TUSTIN, CA  92780

THE MENDED HEARTS INC.
7272 GREENVILLE AVE
DALLAS, TX  75231

THE MILETUS GROUP, INC.
10044 BRUCEVILLE ROAD # 120
CARTRIDGE WORLD
ELK GROVE, CA  95758

THE MILETUS GROUP, INC.
ATTN: CARTRIDGE WORLD
10044 BRUCEVILLE ROAD # 120
ELK GROVE, CA  95758

THE MUSIC SCHOOL
225 TILTON AVE
SAN MATEO, CA  94401

THE NATIVITY SCHOOL
PO BOX 9180
ROMAN CATHOLIC BISHOP SAN DIEG
RANCHO SANTA FE, CA  92067

THE NURTURY
14401 DICKENS ST.
SHERMAN OAKS, CA  91423

THE OAKLAND R KNIGHTS
1607 70TH AVENUE
OAKLAND, CA  94621

THE OLD CALIFORNIA PARTNERSHIP
PO BOX 82551
C/O OLD CALIF RESTAURANT ROW
CBRE-OAYF01
GOLETA, CA  93118-2551

THE OLD CALIFORNIA PARTNERSHIP, L.P.
4365 EXECUTIVE DRIVE, SUITE 1600
SAN DIEGO, CA  92121-2127

THE ORANGE COUNTY REGISTER
FILE 56017
LOS ANGELES, CA  90074-6017

THE PACT FOUNDATION
750-B SAN PIERRE WAY
MOUNTAIN VIEW, CA  94043

THE PALO ALTO BALLET
914 N RENGSTORF SUITE A
WESTERN BALLET
MOUNTAIN, CA  94043

THE PATINA GROUP
400 SOUTH HOPE STREET
STE-950
LOS ANEGLES, CA  90071

THE PEARL OF THE PACIFIC
P O BOX 1139
STOCKTON, CA  95201

THE PEPSI BOTTLING GROUP
LOCKBOX 75948
CHICAGO, IL  60675-5948

THE PEPSI BOTTLING GROUP
PO BOX 34408
NEWARK, NJ  07189-4408

THE PLAYHOUSE AT WEST PORT PLAZA
635 WEST PORT PLAZA
ST. LOUIS, MO  63146

THE PLAYSCHOOL AT MTN. PARK
2 MT JEFFERSON TERRANCE
LAKE OSWEGO, OR  97035

THE PRESS DEMOCRAT
PO BOX 30067
ARGUS COURIER
LOS ANGELES, CA  90030-0067

THE PRINCESS PROJECT
PO BOX 471045
SAN FRANCISCO, CA  94147

THE PRINCIPIA PARENTS ASSOC
13201 CLAYTON RD
TOWN AND COUNTRY, MO  63131

THE RED CHAIR CHILDREN'S PROD
4111 W MAGNOLIA BLVD
BURBANK, CA  91505

THE RHOMBUS GROUP
560 BENIGNO BLVD.
2ND FLOOR
BELLMAWR, NJ  08031

THE ROCK CHRUCH
PO BOX 292100
SACRAMENTO, CA  95829

THE SACRAMENTO BEE
P O BOX 12466
FRESNO, CA  93778-2466

THE SALVADORAN AMERICAN
1625 W OLYMPIC BLVD
SUITE 718
LEADERSHIP & EDUCATION FUND
LOS ANGELES, CA  90015

THE SALVATION ARMY
832 FOLSOM ST.
A CALIFORNIA CORPORATION
SAN FRANCISCO, CA  94107

THE SALVATION ARMY ALEGRIA
2737 W SUNSET BLVD
CDC
LOS ANGELES, CA  90026

THE SAMUEL GOLDWYN FOUNDATION
9570 W. PICO BLVD., STE 400
LOS ANGELES, CA  90035-1216

THE SAN FRANCISCO AIDS FOUNDAT
333 VALENCIA ST
4TH FLOOR
SAN FRANCISCO, CA  94103

THE SCANDINAVIAN SCHOOL
20 WOODSIDE AVE
SAN FRANCISCO, CA  94123

THE SCURFIELD CO
1015 27TH ST,
SACRAMENTO, CA  95816

THE SHERWIN WILLIAMS CO.
6572 STATE ROUTE 159
FAIRVIEW HTS, IL  62208-2002

THE SIDE-OUT FOUNDATION
PO BOX 884
BURBANK HIGH SCHOOL
ANNANDALE, VA  22003

THE SOFT WATER MAN INC
DBA THE WATER MAN
P.O. BOX 727
LA HABRA, CA  90633-0727

THE SOFT WATER MAN INC
P O BOX 727
DBA THE WATER MAN
LA HABRA, CA  90633-0727

THE SOUL'S HARBOR CHURCH
6161 VALLEY HI DR.
SACRAMENTO, CA  95828

THE SOUND SPECIALIST
724 N. AVENUE 64
LOS ANGELES, CA  90042

THE STATE CHEMICAL MFG. CO.
P.O. BOX 74189
CLEVELAND, OH  44194-0268

THE STEELE FAMILY, INC.
1355 S. ACACIA AVE
D.M. STEELE CO.
FULLERTON, CA  92831

THE STEINHILBER CORPORATION
533 SOUTH VINEWOOD STREET
JJJ ENTERPRISES
ESCONDIDO, CA  92029

THE STEINHILBER CORPORATION
ATTN: JJJ ENTERPRISES
533 SOUTH VINEWOOD STREET
ESCONDIDO, CA  92029

THE STIRRING CHURCH
1348 MARKET ST. # 201
REDDING, CA  96001

THE SUMMIT FOR CHILDREN
11440 W. BERNARDO CT.
STE 170
WORLDWIDE
SAN DIEGO, CA  92127

THE SWENSON GROUP, INC
207 BOEING CT
LIVERMORE, CA  94551

THE TELEGRAPH
P.O. BOX 790210
ST LOUIS, MO  63179

THE THERESA HESSLING CHARTER
7260 LINDA VISTA RD
SAN DIEGO COOPERATIVE CHARTER
SAN DIEGO, CA  92111

THE TOLL ROADS VIOLATION DEPT
P O BOX 50190
IRVINE, CA  92619-0190

THE TOWER FOUNDATION OF SJSU
1 WASHINGTON SQUARE
SAN JOSE, CA  95192-0183

THE TROJAN LUGGAGE COMPANY
601 E BARTON
AMERICO INC (DIVISION)
WEST MEMPHIS, AR  72301

THE UCLA FOUNDATION
110 WESTWOOD PLAZA
CORNELL HALL, STE D304A
LOS ANGELES, CA  90095-1481

THE UNDERSHIRT, INC.
931 E 27TH ST.
SIGNAL HILL, CA  90755

THE UNION ICE CO
2970 E 50TH STREET
ARTIC GLACIER VERNON LLC
VERNON, CA  90058

THE UNION ICE CO
ATTN: ARTIC GLACIER VERNON LLC
2970 E 50TH STREET
VERNON, CA  90058

THE UNIVERSITY COVENANT CHURCH
315 MACE BLVD
DAVIS, CA  95617

THE VILLAGE CHARTER SCHOOL
FOUNDATION
4614 OLD REDWOOD HWY
SANTA ROSA, CA  95403

THE VOLLRATH COMPANY INC
BIN #88356
MILWAUKEE, WI  53288-0356

THE VOLLRATH COMPANY L.L.C
BIN #88356
MILWAUKEE, WI  53288-0356

THE VOLUNTEER CENTER
1230 CRAVENS AVE
SOUTH BAY HARBOR LONG BEACH
TORRANCE, CA  90501

THE VOLUNTEER CTR, OF SONOMA
153 STONY CIRCLE STE 100
THE HUMAN RACE
C/O EXCHANGE BANK
SANTA ROSA, CA  95401

THE WACKENHUT
PO BOX 277469
ATLANTA, GA  30384-7469

THE WACKENHUT CORP.
1145 MARKET STREET, SUITE 403
SAN FRANCISCO, CA  94103

THE WASHIGTON POST
1150 15TH STREET N.W.
(PO BOX 26089)
WASHINGTON, DC  20071

THE WAY CHRISTIAN CENTER
1305 UNIVERSITY AVE
BERKELEY, CA  94702

THE WAY FELLOWSHIP CHURCH
8815 W. PEORIA STE 7
PEORIA, AZ  85345

THE WEDDING EXTRAVAGANZA, LLC
PO BOX 992416
REDDING, CA  96099

THE WILSON 1972 FAMILY TRUST
PO BOX 312
RANCHO SANTA FE, CA  92067-0312

THEISS ELECTRIC, INC.
PO BOX 6556
SANTA ROSA, CA  95406

THELO UNITED FUTBOL
PO BOX 67233
THUNDERBOLTZ
MILWAUKIE, OR  97268

THERESA BANDARUK
20382 BLUFFWATER CIRCLE
HUNTINGTON BEACH, CA  92646

THERESA NGUYEN
ADDRESS UNAVAILABLE AT TIME OF FILING

THERESE MARIE MORRIS
C/O ROBERT SYLVESTER
CHICO, CA  95928

THERMAL REFRIGERATION INC
90 WALSH CT.
ST CHARLES, MO  63301

THETA LAMBDA PSI SORORITY
UNIVERSITY UNION
SUITE #314
CAL STATE UNIVERSTIY
HAYWARD, CA  94542

THETA PHI ALPHA
285 MADISON AVE
MADISON, NJ  07940

THIERRY CHEA
ADDRESS UNAVAILABLE AT TIME OF FILING

THIESSEN ROADHOUSE MINISTRIES
4630 SE THIESSEN ROAD
MILWAUKIE, OR  97267

THINGS TO DO, INC.
1530 SURREY DRIVE
SANTA ROSA, CA  95401

THOMAS B. FERNANDEZ
23206 SO. NORMANDIE AVE # 8
DBA IRON FORMS
TORRANCE, CA  90502

THOMAS DELVECCHIO
2478 MASACHUSETTS AVE
MAIN STAR PRODUCTIONS
REDWOOD CITY, CA  94061

THOMAS EDISON ELEM. SCHOOL
2100 CHESTNUT
PTA
BURBANK, CA  91506

THOMAS F WILLIAMS
13303 SW 129TH AVE
TOUCAN USA
TIGARD, OR  97223

THOMAS F. JACONIA JR.
PO BOX 201
GIPETTO'S HANDYMAN SERVICE
TUXEDO PARK, NY  10987-0201

THOMAS FARKAS
210 CHAMBERLING AVE
MAGIC/FACES
HIGHTSTOWN, NJ  08520

THOMAS HEADLY
1106 A COAST VILLAGE RD
SANTA BARBARA, CA  93108

THOMAS HERROLD
51 B LORRAINE TERR.
TMH WELDING
BOONTON, NJ  07005

THOMAS IBARRA
310 MISSION GROVE PKWY
RIVERSIDE, CA  92506

THOMAS IRWIN
2017 STARBOARD WAY
IRWIN ELECTRIC
ROSEVILLE, CA  95678

THOMAS J FERACO
SEASMOKE PARTNERS LLC
VENDOR PAYMENT WIRE ONLY

THOMAS J. MECHAN
PO BOX 270
LUMA LIGHTING AND SUPPLY CO.
NOVATO, CA  94948

THOMAS J. SCHAEFER
142 BURMA ROAD
T & T TREE SERVICE
BELLEVILLE, IL  62220

THOMAS KELLY
400 FLOWER AVE
SANTA ROSA, CA  95404

THOMAS MORTENSEN
6398 DOUGHTERY ROAD #33
SAV-ON SUPPLIES
DUBLIN, CA  94568

THOMAS PATTERSON
ADDRESS UNAVAILABLE AT TIME OF FILING

THOMAS W KELLY III
ADDRESS UNAVAILABLE AT TIME OF FILING

THOMASSON WINDOW CLEANING INC
P.O. BOX 873
MEADOW VISTA, CA  95722

THOMASSON WINDOW CLEANING INC
PO BOX 873
MEADOW VISTA, CA  95722

THOMPSON INDUSTRIAL SUPPLY
P O BOX 1029
RANCHO CUCAMONGA, CA  91729-1029

THOMPSON PUBLISH GROUP,INC
5201 W. KENNEDY BLVD.
SUITE 220
TAMPA, FL  33609-1823

THORNTON JUNIOR HIGH SCHOOL
4357 THORNTON AVE
PTSA
FREMONT, CA  94536

THORO LLC
14835 BESSEMER STREET
VAN NUYS, CA  91411

THORO STERIMATIC GLASSWASHING
14835 BESSEMER ST.
VAN NUYS, CA  91411

THOSE BLOOMIN BALLOONS
3433 CERRITOS AVE
LOS ALAMITOS, CA  90720

THOUSAND OAKS HIGH SCHOOL
1686 BUTTERFLY CT
BOYS HIP HOP GROUP
THOUSAND OAKS, CA  91360

THOUSAND OAKS HIGH SCHOOL
2323 N MOORPARK RD
THOUSAND OAKS, CA  91360

THROW & GO TRASH CO
PO BOX 400
VALLEY PARK, MO  63088

THURGOOD MARSHALL ACADEMIC
45 CONKLING ST
HIGH SCHOOL
SAN FRANCISCO, CA  94124

THURGOOD MARSHALL ACADEMIC
45 CORKLIN ST
HIGH SCHOOL, CLASS OF 2011
SAN FRANCISCO, CA  94124

THURGOOD MARSHALL ACADEMIC HIG
45 CONKLING ST.
SAN FRANCISCO, CA  94124

TIDES CENTER
PRESIDIO BLDG 1014 TORNEY AVE
LINCOLN BLVD
TIDES CNETER/D I S H
SAN FRANCISCO, CA  94129

TIERRA Y FUEGO
8785 DEAD STICK RD
SAN DIEGO, CA  92154

TIFFANY MICHAUD
2661 LINDERGH LANE
LINCOLN, CA  95648

TIGARD HIGH SCHOOL TSO
9000 SW DURHAM ROAD
TIGARD, OR  67224

TIGARD TUALATIN SWIM CLUB
PO BOX 230583
TIGARD, OR 97281-0583

TIHESHA MARSHALL
6006 INTERNATIONAL BLVD
# 209
OAKLAND, CA 94621

TIM MILKEWICZ
ADDRESS UNAVAILABLE AT TIME OF FILING

TIM STEVIN
2240 PINE AVE
LA AQUATIC SERVICE
LONG BEACH, CA 90806

TIMBERLINE CONSTRUCTION
7152 HAZARD AVE
WESTMINSTER, CA 92683

TIME MANAGEMENT CORP.
9979 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344

TIME WARNER
P.O. BOX 60074
CITY OF INDUSTRY, CA 91716

TIME WARNER CABLE
P.O. BOX 60074
FOR EL TORITO 7135
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR ACA 0031)
CITY OF INDUSTRY, CA 91716

TIME WARNER CABLE
PO BOX 60074
(FOR ACAP 0016)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR ACAP 0043)
CITY OF INDUSTRY, CA 91716

TIME WARNER CABLE
PO BOX 60074
(FOR CHEVY'S 2039)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR EL TORITO 7135)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR EL TORITO 7233)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR ELTORITO 7025)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR ET 0066)
CITY OF INDUSTRY, CA 91716

TIME WARNER CABLE
PO BOX 60074
(FOR ETU 7037)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
(FOR ETU 7226)
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
ET 7021
ACCT # 8448300010096995
CITY OF INDUSTRY, CA 91716-0074

TIMES PRODUCE INC
130 S MYERS ST
LOS ANGELES, CA 90033

TIMOTHY HOBBY
ADDRESS UNAVAILABLE AT TIME OF FILING

TIMOTHY J SANOGUET
7 BUTTERNUT DRIVE
NEW YORK, NY 10956

TIMOTHY M DENNIS
PO BOX 1688
THE SOFTSERVE MAN
WOODLAND HILLS, CA 95776

TIMOTHY M. DENNIS
P O BOX 1688
THE SOFTSERVE MAN
WOODLAND, CA 95776

TIMOTHY WOODSIDE
2430 HINTON DR.
RENO, NV 89506

TINA LUSE
13659 VICTORY BLVD. # 118
VAN NUYS, CA 91401

TINA RODRIGUEZ
11501 THOMAS COURT
NORWALK, CA 90650

TINCHER PTA
1701 PETALUMA AVE
LONG BEACH, CA 90815

TINY PRINTS, INC.
884 HERMOSA COURT
SUITE 100
MARCH OF DIMES: MARCH FOR BABI
SUNNYVALE, CA 94085

TIRBURCIO ROBLES
588 MARIPOSA STREET
ROBLES COMMERCIAL PROP.
CHULA VISTA, CA 91911

TITAN YOUTH SPORTS FOUNDATION
6000 S. EASTER AVE
SUITE 14 H
C/O ALIENS
LAS VEGAS, NV 89119

TJ BROWN, LLC
ATTN: FILTER SERVICE OF ST LOUIS
P.O. BOX 1551
ST PETERS, MO 63376

TJ BROWN, LLC
PO BOX 1551
FILTER SERVICE OF ST LOUIS
ST PETERS, MO 63376

TLD ACQUISITION, LLC
505 S. 7TH AVENUE
INDUSTRY, CA 91746

TNT AND PDC BOOSTER CLUB
P.O. BOX 46
VERDI, NV 89439

TOAL ENGINEERING INC.
139 AVENIDA NAVARRO
SAN CLEMENTE, CA 92672

TOASTMASTERS INTERNATIONAL
117 EDGEMONT ST.
CHAMBER COMMUNICATIONS
LOS ANGELES, CA 90004

TOBIAS ELEMENTARY
1065 SW 206TH AVE
PARENT TEACHER ASSOCIATION
BEAVERTON, OR 97006

TODAY'S MAINTENANCE SERVICE
6398 DOUGHERTY RD #33
DUBLIN, CA 94568

TODD DAVIS
11153 HWY 67
LAKESIDE, CA 92040

TODD KERN CPS
PO BOX 1506
PROFESSIONAL SAFE CRAKING
TEMECULA, CA 92593

TODD M. PARRISH
245F GLANDORE DR
PHAT KAT DJS
BALLWIN, MO 63021

TODD POPE
ADDRESS UNAVAILABLE AT TIME OF FILING

TOGNAZZINI BEVERAGE SERVICE
241 E. ROEMER WAY
SANTA MARIA, CA 93454

TOLL MIDDLE SCHOOL
700 GLENWOOD RD
CJSF
GLENDALE, CA 91202

TOMAS PERALTA
112 CITRUS AVE
SANTA BARBARA, CA 93103

TOMINA METCALF
201 JARDIN COURT APT A
BAKERSFIELD, CA 93301

TOMLINSON INDUSTRIES
DIVISION OF MEYER CO.
P.O. BOX 92208
CLEVELAND, OH 44193

TOMLINSON INDUSTRIES
P.O. BOX 92208
DIVISION OF MEYER CO.
CLEVELAND, OH 44193

TOMMY IRVINE
3880 ALSACE AVE
LOS ANGLES, CA 90008

TONI MC WILLIAMS
ADDRESS UNAVAILABLE AT TIME OF FILING

TONJA HESTER & HER ATTORNEY
353 SACRAMENTO ST SUITE 1120
THE LAW OFFICES SPENCER SMITH
SAN FRANCISCO, CA 94111

TONY MARCIANO
ADDRESS UNAVAILABLE AT TIME OF FILING

TONY VELA
836 ANGELUS OAKS DRIVE
HENDERSON, NV 89015

TONY'S REFRIGERATION, INC.
930 WALL STREET
REDDING, CA 96002

TONY'S VACUUM & SEWING
14830 1/2 BURBANK BLVD.
SHERMAN OAKS, CA 91411

TOP FLIGHT PARENT CLUB INC.
5127 MOWRY AVE.
FREMONT, CA 94538

TOPANGA POLICE YOUTH BOARD
21501 SCHOENBORN ST.
WEST HILLS, CA 91304

TOPEKA DRIVE ELEMENTARY PTA
9815 TOPEKA DE.
NORTHRIDGE, CA 91324

TORCH MIDDLE SCHOOL
751 N VINELAND AVE
LA PUENTE, CA 91740

TORNADO AQUATICS BOOSTER
609 ALEXANDER STREET
CLUB
GLENDALE, CA  91203

TORRANCE CIVIC CHORALE
PO BOX 3201
FRIENDS
TORRANCE, CA  90503

TORRANCE CRAFTSMANS GUILD
PO BOX 501
TORRANCE, CA  90508

TORRANCE GIRLS SOFTBALL LEAGUE
PO BOX 453
TORRANCE, CA  90508

TORRANCE HIGH SCHOOL
2200 W. CARSON ST
JUNIOR CLASS
TORRANCE, CA  90501

TORRANCE HIGH SCHOOL
2200 W. CARSON ST.
SENIOR CLASS
TORRANCE, CA  90501

TORRANCE HIGH SCHOOL BAND
2200 CARSON ST
TORRANCE, CA  90501

TORRANCE HIGH SCHOOL CHOIR
2200 W CARSON ST
TORRANCE, CA  90501

TORRANCE LOCK & KEY
2421 TORRANCE BLVD.
TORRANCE, CA  90501

TORRANCE ROSE FLOAT ASSOCIATIO
3031 TORRANCE BLVD
TORRANCE, CA  90503

TORRANCE SISTER CITY ASSOCIATI
3031 TORRANCE BLVD.
TORRANCE, CA  90503

TORRANCE TORRETTES
22709 JUNIPER AVE
TORRANCE, CA  90505

TORRANCE WOMAN'S CLUB
1422 ENGRACIA AVE
TORRANCE, CA  90501

TORRES, SALVADOR
P.O. BOX 3472-01
SAN FRANCISCO, CA  94134

TORREY PINES HIGH
3525 DEL MAR HEIGHTS ROAD
BOYS WATER POLO
SAN DIEGO, CA  92130

TORREY PINES HIGH SCHOOL
2730 VIA DE LA VALLE
FOUNDATION BASEBALL
DEL MAR, CA  92014

TORREY PINES HIGH SCHOOL FOUND
PO BOX 2489
GIRLS WATER POLO PROGRAM
DEL MAR, CA  92014-1789

TORTILLA JO
1510 S DISNEYLAND DRIVE BUILDING A
ANAHEIM, CA  92802

TORTILLA JO'S
TORTILLA JO'S
1510S. DISNEYLAND DR.BUILDNG.A
ATTN: MARITSSA GARCIA
ANAHEIM, CA  92802

TORTILLAS ,INC.
2912 COMMERCE ST.
LAS VEGAS, NV  89130

TOTAL EQUIPMENT RENTAL INC.
2828 E SPRING STREE
LONG BEACH, CA  90806

TOTAL LANDSCAPE INC.
5320 LEMAY FERRY RD
ST. LOUIS, MO  63129

TOTAL QUALITY CONSULTING
PO BOX 726
GLENDORA, CA  91740

TOTE SOLUTIONS LTD
220 - PO BOX 8000
ABBOTSFORD, BC  V2S 6H1
CANADA

TOUCH POINT AUTISM SERVICES
1101 OLIVETTE EXECUTIVE PARKWA
ST LOUIS, MO  63132

TOWER FOUNDATION AT SJSU
ONE WASHINTON SQUARE
SAN JOSE, CA  95192-0183

TOWER FOUNDATION OF S J S U
ONE WASHINGTON SQUARE
SPARTAN ATHLETIC TRAINING ORG.
SAN JOSE, CA  95192-0256

TOWN & COUNTRY DIST., INC
1050 WEST ARDMORE
ITASCA, IL  60143

TOWN OF CLARKSTOWN
10 MAPLE AVE
NEW CITY, NY  10956

TOWNSHIP OF LAWRENCE
PO BOX 6006
POLICE DEPT.
LAWRENCEVILLE, NJ  08648

TOWNSHIP OF PARSIPPANY
1001 PARSIPPANY BLVD.
PARSIPPANY, NJ  07054

TOWNSHIP OF PARSIPPANY - TROY HILLS
1001 PARSIPPANY BLVD
PARSIPPANY, NJ  75054

TOWNSHIP OF PARSIPPANY TROY HI
1001 PARSIPPANY BOULEVARD
DIVISION OF FIRE PREVENTION
PARSIPPANY, NJ  07054

TPL
655 RIVER ROAD
SHELTON, CT  06484

TRABUCO HILLS HIGH SCHOOL
27501 MUSTANG RUN
THHS GIRLS SOCCER
MISSION VIEJO, CA  92691

TRABUCO HILLS HS INSTRUMENTAL
27501 MUSTANG RUN
MUSIC
MISSION VIEJO, CA  92691

TRACEY WALKER, TRUSTEE OF THE TRACEY
WALKER TRUST DTD 11/11/10
SPECKERT FAMILY FUND
P.O. BOX 1201
ROCKLIN, CA  95677

TRACKER CORP.
315 MONTGOMERY STREET, SUITE 750
SAN FRANCISCO, CA  94104

TRACY BUCCANEERS
793 S TRACY BLVD # 269
TRACY, CA  95376

TRACY JOINT UNIFIED SCHOOL DIS
1875 W LOWELL AVE
WEST HIGH ACADEMIC DECATHLON
TRACY, CA  95376

TRACY LEARNING CENTER
51 E BEVERLY PLACE
TRACY, CA  95376

TRACY MALL PARTNERS
PO BOX 86
MINNEAPOLIS, MN  55486-1385

TRACY MALL PARTNERS
SDS-12-1385
P.O. BOX 86
MINNEAPOLIS, MN  55486-1385

TRACY MALL PARTNERS, L.P.
C/O GENERAL GROWTH PROPERTIES, INC.
110 N. WACKER DRIVE
CHICAGO, IL  60606

TRACY RANGERS TRAVEL
1510 EASTLAKE CIRCLE
BASEBALL ASSOCIATION
TRACY, CA  95304

TRACY RANGERS TRAVEL BASEBALL
4712 MORNING BROOK LN
SHERMAN KHAN
TRACY, CA  95377

TRACY S&S ELECTRIC, INC.
PO BOX 390
TRACY, CA  95378-0390

TRACY TABALON
6161 JACKSON AVE
RIVERBANK, CA  95367

TRACY WOMEN'S FORUM ASSOCIATIO
1852 W 11TH ST # 408
TRACY, CA  95376

TRADE SUPPLIES
5899 S DOWNEY RD
VERNON, CA  90058

TRADE SUPPLIES
TRADE SUPPLIES
5899 S. DOWNEY RD.
VERNON, CA  90058

TRADER JOE'S - BOLINGBROOK
TRADER JOE'S BOLINGBROOK
570 WEST NORTH FRONTAGE ROAD
BOLINGBROOK, IL  60440

TRADER JOE'S - VERSACOLD
VERSACOLD
2550 LAPHAM DRIVE
ATTN: YVONNE
MODESTO, CA  95354

TRADER JOE'S CO - US GROWERS
US GROWERS 981 AREA 6
2045 E. VERNON
ATTN: YVONNE
LOS ANEGLES, CA  90058

TRADER JOE'S CO.
TRADER JOE'S CO.
P.O. BOX 5049
ATTN: YVONNE
MONROVIA, CA  91017-7149

TRADER JOE'S CO. VERSACOLD
TRADER JOE'S CO.
55 MURPHY DR
ATTN: CONNIE - JERRY VASQUEZ
AVON, MA  02322

TRADER JOE'S STOCKTON
M&C WAREHOUSE
2121 BOEING WAY
STOCKTON, CA  95206

TRADER JOE'S TAUNTON
TRADER JOE'S TAUNTON
455 JOHN HANCOCK RD
TAUNTON, MA  02780

TRANE U.S. INC.
3600 PAMMEL CREEK RD
LA CROSSE, WI  54601

TRANSFIGURATION CATHOLIC SCHOO
4020 ROXTON AVE
LOS ANGELES, CA  90008

TRANS-GAS PROPANE, INC.
P.O. BOX 3983
GLENDALE, CA  91221-0983

TRANS-GLOBAL PRODUCTS, INC.
111 S. ARMENIA AVE
SUITE 201
TAMPA, FL  33609

TRANSWEST INVESTIGATIONS
2500 WILSHIRE BLVD
SUITE 1250
LOS ANGELES, CA  90057

TRAP RECYCLERS INC
ONE WORK CIRCLE
SALINAS, CA  93901-

TRAVELERS
ATTN: BRUCE WILLIS
161 N. CLARK ST., SUITE 1000
CHICAGO, IL  60601

TRAVELERS
ONE TOWER SQUARE
HARTFORD, CT  6183

TRAVIS  B. ALLEN
ADDRESS UNAVAILABLE AT TIME OF FILING

TRAVIS ELEMENTARY PTA
100 HICKAM AVE
TRAVIS AIR FORCE BASE, CA  94535

TRAVIS HARPER
ADDRESS UNAVAILABLE AT TIME OF FILING

TRAVIS JACKSON
ADDRESS UNAVAILABLE AT TIME OF FILING

TRAVIS NANCE
ADDRESS UNAVAILABLE AT TIME OF FILING

TRAVIS SMITH
3991 MACARTHUR BLVD
SUITE 100
NEWPORT BEACH, CA  92660

TRCA
2600 VIRGINIA CIRCLE
DENTON, TX  76209

TRE EVENTS, LLC.
101 BARNHART CIR.
DBA TRE NIGHTCLUB
SACRAMENTO, CA  95835-1524

TREASURE GARDEN INC.
13401 BROOKS DR.
SHADEMAKER
BALDWIN, CA  91706

TREASURE ORTIZ
5470 OLIVEWOOD AVE # 1
RIVERSIDE, CA  92506

TREASURER OF STATE OF OHIO
P.O. BOX 804
OHIO DEPT. OF TAXATION
COLUMBUS, OH  43216-0804

TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
1300 EAST MAIN ST
RICHMOND, VA  23219-5022

TREASURER, STATE OF ILLINOIS
2300 SOUTH DIRKSEN PARKWAY
SPRINGFIELD, IL  62764

TRENTON CENTRAL HIGH SCHOOL
400 CHAMBERS ST
TRENTON, NJ  08609

TREVOR HARRIS
154 RACETRACK ST. # 10
AUBURN, CA  95603

TRI BETA
4505 S MARYLAND PWY
BOX 454004
LAS VEGAS, NV  89154

TRI CITY LINEN
4459 BROCKTON AVE
RIVERSIDE, CA  92501

TRI CITY LINEN SUPPLY CO
4459 BROCKTON AVENUE
RIVERSIDE, CA  92501

TRI COUNTY LOCKSMITHS
300 PINE AVENUE
GOLETA, CA  93117

TRI VALLEY MINOR HOCKEY ASSN
PO BOX 2821
KEY CLUB
DUBLIN, CA  94568

TRI VALLEY SOCCER CLUB
PO BOX 2879
SAN RAMON, CA  94583

TRI VALLEY SOCKS
PO BOX 1196
LIVERMORE, CA  94551

TRIANGLE DISTRIBUTING CO
P. O. BOX 3988
SANTA FE SPRINGS, CA  90670

TRI-CITIES POP WARNER
33345 SANDPIPER PLACE
TRI-CITIES TITANS
FREMONT, CA  94555

TRI-CITY FALCONS
1257 SEPULVEDA BLVD #154
FOOTBALL CHEER
TORRANCE, CA  90502

TRI-CITY FENCE COMPANY, INC.
1175 BENICIA RD
VALLEJO, CA  94591

TRICOR DIRECT DBA CHAMPION
P O  BOX 95904
AMERICA
SETON NAME PLATE CO.
CHICAGO, IL  60694-5904

TRI-COUNTY RESTAURANTS SUPPLY
1620 MESA VERDE AVE.,STE C
VENTURA, CA  93003

TRIE SOURCE LLC
506 VITTORIO AVE
PAULO ROBERTO MOTOKI
CORAL GABLES, FL  33146

TRIE SOURCE, LLC/ PAULO MOTOKI
506 VITTORIA AVENUE
CORAL GABLES, FL  33146

TRI-EAGLE BEVERAGE CO.
2450 CORDELIA ROAD
FAIRFIELD, CA  94534

TRI-GAMMA
7631 DONOHUE
DUBLIN, CA  94568

TRIMBLE NAVIGATION LIMITED
DEPT 33209
PO BOX 39000
@ROAD, A DIV OF TRIMBLE
SAN FRANCISCO, CA  94139-3209

TRINITY ASSEMBLY OF GOD
7800 GOOD LUCK ROAD
LANHAM, MD  20706

TRINITY CHRISTIAN SCHOOL
11507 STUDEBAKER RD
NORWALK, CA  90650

TRINITY CHRISTIAN SCHOOL
3902 KENWOOD DRIVE
SPRING VALLEY, CA  91977

TRINITY LUTHERAN PRE-SCHOOL
191 S. COLUMBIA
HEMET, CA  92544

TRINITY PRESBYTERIAN CHURCH
1106 ALAMEDA DE LAS PULGAS
SAN CARLOS, CA  94070

TRIPLE A PLUMBING & JETTING SERVICES,
INC
P O  BOX 1147
ORANGE, CA  92856

TRIPLE A PUMPING&JETTING SERV.
P O  BOX 1147
ORANGE, CA  92856

TRIPLE A PUMPING&JETTING SERV.
P.O. BOX 1147
ORANGE, CA  92856

TRISEA LLC
C/O BTY PROPERTIES LLC
P.O. BOX 1727
ARCADIA, CA  91007

TRISEA LLC
PO BOX 1727
C/O BTY PROPERTIES, LLC
ARCADIA, CA  91007

TRISH DEVORE-GRAY
2530 VISTA WAY # F223
OCEANSIDE, CA  92054

TRISTATE PLUMBING SERVICES
336 WEST 37TH ST
SUITE 910
NEW YORK, NY  10018

TRIUNE LLC
5900 KATELLA AVE
SUITE A
BAJA FRESH MEXICAN GRILL
CYPRESS, CA  90630

TRI-UNION FROZEN PRODUCTS, INC
CHICKEN OF THE SEA FROZEN FOOD
222 N. SEPULVEDA BLVD STE 1550
EL SEGUNDO, CA  90245

TRI-UNION FROZEN PRODUCTS, INC
VENDOR PAYMENT-WIRE ONLY
CHICKEN OF THE SEA FROZEN FOOD

TROOP 9
2912 REISS AVE
BELLEVILLE, IL  62226

TROPICAL INTERIOR PLANTS
P O  BOX 224
MONROVIA, CA  91017-0224

TRUC T. NGUYEN
636 WINSLOW ST.
APT C
CROCKETT, CA  94525

TRUCKEE MEADOW WATER
PO BOX 659565
SAN ANTONIO, TX  78265-9565

TRUSTWAVE
DEPARTMENT CH 19213
PALATINE, IL  60055-9213

TSC LC
3425 VIA LIDO
SUITE 250
C/O FRITZ DUDA COMPANY
NEWPORT BEACH, CA  92663-0848

TSC PROMOTIONAL FUND
P. O. BOX 60848
C/O COMERICA-FRITZ DUDA LOCKBO
LOS ANGELES, CA  90060-0848

TSC, L.C. A NEVADA LTD. CO.
C/O FRITZ DUDA COMPANY
3425 VIA LIDO, SUITE 250
NEWPORT BEACH, CA  92663

TTA-RESEARCH & GUIDANCE
PO BOX 71687
THOMAS TAX AND ACCOUNTING
CHICAGO, IL  60694

TUALATIN HIGH SCHOOL CHEER
22300 SW BOONES FERRY ROAD
TUALATIN, OR  97062

TUALATIN VALLEY WATER DISTRICT
PO BOX 8996
VANCOUVER, WA  98668-8996

TUALATIN VALLEY WATER DISTRIT
P.O. BOX 8996
VANCOUVER, WA  98668-8996

TUAU
185 STRADBROOK AVENUE
WINNIPEG, MB  R3L 0J4
CANADA

TUCKER WILDLIFE SANCTUARY
26315 ESMERALDA CIRCLE
LANCE KRAFT
MISSION VIEJO, CA  92691

TUGNET
418 APPLETON ROAD
SIMI VALLEY, CA  95065

TUGNET
418 APPLETON ROAD
TECHNICAL USERS GROUP NETWORK
SIMI VALLEY, CA  93065

TUGWELL ROOFING CO.
2018 JUAREZ LANE
REDDING, CA  96003

TULITA ELEMENTARY PTA
1520 S PROSPECT AVE
REDONDO BEACH, CA  90277

TUNDRA SPECIATIES
PO BOX 20670
BOULDER, CO  30308-3670

TUPMAN THURLOW CO., INC.
PO BOX 12054
NEWARK, NJ  07101-5054

TURNER HOSPITATLITY SEARCH LLC
12134 ATTLEE DRIVE
HOUSTON, TX  77077

TURNER SYNDROME FOUNDATION
6455 SW NYBERG LN
B201
OF OREGON
TUALATIN, OR  97062

TURNER SYNDROME FOUNDATION
6455 SW NYBERG LN B 201
TULATIN, OR  97062

TUSTIN POLICE OFFICERS ASSOC.
PO BOX 995
TUSTIN, CA  92781-0995

TUTOR TIME
350 S. FESTIVAL DR.
ANAHEIM, CA  92808

TUXTON CHINA, INC.
21011 COMMERCE POINTE DRIVE
WALNUT, CA  91789

TV ESPANOL, INC
5354 MISSION ST
SAN FRANCISCO, CA  94112

TWALITY MIDDLE SCHOOL
14650 SW 97TH AVENUE
TIGARD, OR  97224

TWANG PARTNERS, LTD
P.O. BOX 4346 DEPT 156
HOUSTON, TX  77210-4346

TWANG PARTNERS, LTD
PO BOX 4346 DEPT 156
HOUSTON, TX  77210-4346

TWC SERVICES, INC
3923 ST. JOHNS PKWY
SANFORD, FL  32771

TWELVE BRIDGES ELEMENTARY SCHO
2450 EASTRIDGE DRIVE
PARENT TEACHER CLUB
LINCOLN, CA  95648

TWENTY PEARLS FOUNDATION
PO BOX 30095
OAKLAND, CA  94604

TWIN CREEK ENTERPRISES, INC.
199 CIRBY WAY
SUITE 15
PAUL'S SAFE & LOCK
ROSEVILLE, CA  95678

TWIN TRAILS EDUCATION FOUNDATI
8944 TWIN TRAILS
SAN DIEGO, CA  92129

TWIST N TUMBLE
PO BOX 1602
PARENTS CLUB
ELK GROVE, CA  95759-1602

TWO CHEF'S ON A ROLL
FILE 1351
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1351

TWO RIVERS ELEMENTARY SCHOOL
3201 WEST RIVER DRIVE
PTA
SACRAMENTO, CA  95833

TYKO LIGHTING SERVICES
5010 VENICE BLVD
LOS ANGELES, CA  90019

TYLER PAINTING CO.
692 PLEASANT RIDGE RD
FAIRVIEW HEIGHTS, IL  62208

TYPOGRAFX INC.
PO BOX 217
LAGUNA BEACH, CA  92652

TYSON SHACKELFORD
PO BOX 8505
SANTA BARBARA WATER COMPANY
GOLETA, CA  93118

U PREP JR PATHERS
PO BOX 494819
REDDING, CA  96049-4819

U S FOODS SAN FRANCISCO
U.S. FOODS SAN FRANCISCO
P.O. BOX 29271
ATTN: KAREN HARTKAMP / BUYER
PHOENIX, AZ  85038-9283

U S FOODSERVICE
U.S. FOODSERVICE-TRADE PAYABLE
P.O. BOX 29283
ATTN: VIVIAN
PHOENIX, AZ  85038-9283

U.S COAST GUARD  CHIEF PETTY
599 TOMALES RD
OFFICER'S ASSC. PETALUMA CHAPT
PETALUMA, CA  94952

U.S. AIR CONDITIONING
5381 ROCKLEDGE
BUENA PARK, CA  90621

U.S. BANCORP
1310 MADRID STREET
MARSHALL, MN  56258

U.S. BANK NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
ATTN: BRADLEY E. SCARBROUGH
633 WEST FIFTH STREET, 24TH FLOOR
LOS ANGELES, CA  90071

U.S. ENTERTAINMENT FORCH, INC.
9504 N 7TH
FRESNO, CA  93710

U.S. FOODSERVICE ALLIANT SALEM
FOODSERVICE ALLIANT-SALEM
P.O. BOX 29283
PHOENIX, AZ  85038-9283

U.S. FOODSERVICE, INC
300 LAWRENCE DR.
LIVERMORE, CA  94551

U.S. FOODSERVICE, INC.
3682 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

U.S. FOODSERVICE, INC.
FILE NO 6993
LOS ANGELES, CA  90074-6993

U.S. FOODSERVICE, INC.
FILE NO. 6993
LOS ANGELES, CA  90074-6993

U.S. FOODSERVICE, INC.
P.O. BOX 7780-4021
PHILADELPHIA, PA  19182-4021

U.S. FOODSERVICE, INC.
PO BOX 7780-4021
PHILADELPHIA, PA  19182-4021

U.S. HEALTHWORKDS MEDICAL GROU
28035 AVENUE STANDORD WEST
VALENCIA, CA  91355

U.S. HOSPITALITY
1035 ACORN DR
UNIGUEST/HOSPITALITY
NASHVILLE, TN  37210

U.S. HOSPITALITY CORP.
P.O. BOX 291509
NASHVILLE, TN  37229

U.S. NEON, INC.
436 ST. LOUIS AVE
VALLEY PARK, MO  63088

U.S.HEALTHWORKS MED.GROUP,PC
P.O. BOX 50042
LOS ANGELES, CA  90074

UC BERKELEY SOCIAL WELFARE
120 HAVILAND HALL # 7400
BERKELEY, CA  94720

UC DAVIS GOSPEL CHOIR
2120 COWELL BLVD # 113
DAVIS, CA  95616

UC REGENTS, UCSD
8950 VILLA LA JOLLA DRIVE
LA JOLLA, CA  92037

UCLA ANDERSON SCHOOL OF MANAGE
110 WESTWOOD PLAZA
CORNELL HALL
THE RIORDAN PROGRAMS
LOS ANGELES, CA  90095

UCLA BRUIN CARD 0012
310 DENEVE DRIVE
ATTN: GLADYS JOHNSON HOUSING DEPT
LOS ANEGLES, CA  90024

UCLA BRUIN PARTNERS
308 WESTWOOD PLAZA,
KERCKHOFF HALL 405
LOS ANGELES, CA  90024

UCLA EARLY CARE & EDUCATION
P O BOX 951785
KRIEGER CENTER
LOS ANGELES, CA  90095-1785

UCLA HINDI FILM DANCE TEAM
714 LEVERING AVE APT 1
LOS ANGELES, CA  90024

UCLA KAPPA ALPHA PI
632 3/4 MIDVALE AVE
LOS ANGELES, CA  90024

UCLA PHIL ALPHA DELTA PRE-LAW
540 KELTON AVE #304
LOS ANGELES, CA  90024

UCSD SCHOOLS 4 SCHOOLS
9450 GILMAN DRIVE # 68045
LA JOLLA, CA  92092

UCSD UNDERGRADUATE COMM SOCIET
9500 GILMAN DR # 0503
LA JOLLA, CA  92093

U-HAUL
P.O. BOX 52128
PHOENIX, AZ  85072-2128

ULINE, INC
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULISES RAMOS
345 REFLECTIONS CIR
SAN RAMON, CA  94583

ULLOA ELEMENTARY SCHOOL
2650 42ND AVE
PTA
SAN FRANCISCO, CA  94116

ULTIMATE DERBY RADNESS
717 K ST. # 526
SAC CITY ROLLERS
SACRAMENTO, CA  95814

UMMAH CARE
2511 18TH ST
BEACH MOMS FDC
SANTA MONICA, CA  90405

UNDER THE BAOBAB TREE INC
1725 E. BAY SHORE RD STE 103
SUMMIT PREP
REDWOOD CITY, CA  94063

UNICORPS INTERNATIONAL, INC.
6475 E PACIFIC COAST HWY # 406
LONG BEACH, CA  90803

UNIDOS Y ADELANTE
3150 GRANGER WAY
REDWOOD, CA  94061

UNIFIED BRANDS
PO BOX 91570
CHICAGO, IL  60693

UNIFIED GROCERS
UNIFIED GROCERS
P.O. BOX 60753 TERMINAL ANNEX
ATTN: RICHARD NOCON MNGR
LOS ANEGLES, CA  90060

UNIFIED SEAFOOD CO. INC
556 TOWNE AVE
LOS ANGELES, CA  90013

UNIFIRST CORP.
4159 SHORELINE DRIVE
DBA GREEN GUARD FIRSTAID&SAFTY
ST. LOUIS, MO  63045

UNIFIRST CORPORATION
1101 N KELLER RD
STE C
ORALANDO, FL  32810

UNILEVER BESTFOODS OF
88069 EXPEDITE WAY
CHICAGO, IL  60695-0001

UNILEVER ICE CREAM
10408 W 52ND TERRACE
SHAWNEE  MISSION, KS  66203-1822

UNION BANK OF CALIFORNIA
445 SOUTH FIGUEROA ST.
LOS ANGELES, CA  90071

UNION BEER DISTRIBUTORS
1213-17 GRAND STREET
BROOKLYN, NY  11211

UNION CITY AMERICAN
P.O. BOX 105
LITTLE LEAGUE
UNION CITY, CA  94587

UNION CITY YOUTH SOCCER LEAGUE
379 MONTECARLO AVE
ALLIANCE FC
UNION CITY, CA  94587

UNION SALVADORENA DE ESTUDIANT
1631 S CORNING ST
UNIVERSITARIOS
LOS ANGELES, CA  90035

UNION SPRINGS MISSIONARY BAPTI
101 FILLMORE ST.
SAN FRANCISCO, CA  94117

UNION TRIBUNE PUBLISHING CO.
PO BOX 120231
ATTN: CIRCULATION CASHIER
SAN DIEGO, CA 92112-0231

UNIQUE INNOVATIONS, INC
12565 SLAUSON
DBA UNIQUE CREATIONS GRAPHIC D
WHITTIER, CA 90606

UNITARIAN UNIVERSALIST CHURCH OF
FRESNO
2672 E. ALLUVIAL AVE
CLOVIS, CA 93611

UNITECH PEST & TERMITE SERVICE
PO BOX 2734
FLORISSANT, MO 63032

UNITED BUILDING SERVICES
3128 INDUSTRIAL BLVD
WEST SACRAMENTO, CA 95691

UNITED BY AUTISM
PO BOX 4615
WAYNE, NJ 07474

UNITED CONCORDIA
4401 DEER PATH ROAD
HARRISBURG, PA 17110

UNITED CONCORDIA DENTAL PLANS
P.O.BOX 31001-0935
PASADENA, CA 91110-0935

UNITED DOMINION REALTY
10 SOUTH 6TH STREET, SUITE 210
RICHMOND, VA 23219

UNITED FOOD GROUP LLC
PO BOX 748066
LOS ANGELES, CA 90074-8066

UNITED METHODIST CHURCH
2372 ERRINGER RD.
CROSS ROADS PRESCHOOL
SIMI VALLEY, CA 93065

UNITED METHODIST CHURCH OF
2101 ZINFANDEL DR.
RANCHO CORDOVA
RANCHO CORDOVA, CA 95670

UNITED MITOCHONDRIAL DISEASE
FOUNDATION, INC
8085 SALTSBURG RD. SUITE 201
PITTSBURGH, PA 15239

UNITED REFRIGERATION, INC.
4060 E AIRPORT DRIVE
ONTARIO, CA 91761-8458

UNITED REFRIGERATION, INC.
PO BOX 678458
DALLAS, TX 75267-8456

UNITED RENTALS CORP
P.O. BOX 79333
CITY OF INDUSTRY, CA 91716-9333

UNITED SEAFOOD
PO BOX 861122
LOS ANGELES, CA 90086

UNITED SITE SERVICES OF CALIF
3408 HILLCAP AVENUE
SAN JOSE, CA 95136

UNITED STATES BAKERY
FILE 78429
PO BOX 60000
FRANZ FAMILY BAKERIES
SAN FRANCISCO, CA 94160

UNITED STATES POSTAL SERVICE
P.O.BOX 894757
CMRS-TMS 129190
LOS ANGELES, CA 90189-4757

UNITED STATES TREASURY
KANSAS CITY, MO 64999-0202

UNITED TAEKWONDO ACADEMY
24782 HESPERIAN BLVD
HAYWARD, CA 94545

UNITED UPHOLSTERY FABRICS
P O BOX 289
GARDENA, CA 90247

UNITED VAN LINES, LLC / CONTRACT
ADMINISTRATION -R25
ONE UNITED DRIVE
FENTON, MO 63026

UNITED WAY
1400 MERRILL LYNCH DR.
BARI GARCIA
PENNINGTON, NJ 08534

UNITED WAY
1400 PARKMOOR AVE SUITE 250
SAN JOSE, CA 95126-3429

UNITED WAY
8393 OLD COURTHOUSE RD
VIENNA, VA 22182

UNITED WAY (AT&T)
ONE EXCHANGE PLAZA
55 BROADWAY STE 1802
CANCER RESEARCH INSTITUTE
NEW YORK, NY 10006

UNITED WAY BAY AREA
221 MAIN ST
STE # 300
AT & T (MATREX) PARTNERSHIP
SAN FRANCISCO, CA 94105

UNITED WAY OF GREATER ST LOUIS
910 NORTH ELEVENTH STREET
ST LOUIS, MO 63101

UNITY AT THE LAKE
PO BOX 8956
SOUTH LAKE TAHOE, CA  96158

UNITY CENTER CHURCH
1414 THOUSAND OAKS BLVD
SUITE113
THOUSAND OAKS, CA  91362

UNITY CHARTER SCHOOL
340 SPECDWELL AVE
MORRISTOWN, NJ  07960

UNIV OF MARYLAND COLLEGE
2108 MITCHELL BLDG
PARK CENTER OF YOUNG CHILDREN
COLLEGE PARK, MD  20742

UNIV OF SAN FRANCISCO
2130 FULTON ST.
CANDICE CALDERA
SAN FRANCISCO, CA  94117

UNIVERSAL ADCOM, LLC
2921 AVENUE E. EAST
FANFARE SPORTS
ARLINGTON, TX  76006

UNIVERSAL DRAIN CLEANING, LLC.
364 OAK ST.
PASSAIC, NJ  07055

UNIVERSAL LASER
3001 REDHILL AVE, BLDG 4
SUITE 117
COSTA MESA, CA  92626

UNIVERSITY BIBLE FELLOWSHIP
3604 METZEROTT RD
COLLEGE PARK, MD  20740

UNIVERSITY CORPORATION AT
100 CAMPUS CENTER AVE
BLDG 201
MONTEREY BAY
SEASIDE, CA  93955

UNIVERSITY CORPORATION S F S
1600 HOLLOWAY AVE ADM 350
S F S U BIOLOGY DEPARTMENT
SAN FRANCISCO, CA  94132

UNIVERSITY CORPORATION SF STAT
SPRING PINNING CEREMONY
ADM 350, 1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

UNIVERSITY CORPORATION SFS
SFSU PHI GAMMA CHI
ADM 350, 1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

UNIVERSITY DIRECTORIES, LLC
88 VILCOM CIRCLE
UNIVERSITY DIRECTORIES
CHAPEL HILL, NC  27514

UNIVERSITY OF CALIFORNIA OF
10995 LE CONTE AVENUE
LOS ANGELES FOUNDATION
LOS ANGELES, CA  90024

UNIVERSITY OF NEVADA FOUNDATIO
MAIL STOP 162
SOCCER TEAM
RENO, NV  89557

UNIVERSITY OF SAN DIEGO
5998 ALCALA PARK
SBA
SAN DIEGO, CA  92110

UNIVERSITY OF SAN DIEGO
5998 ALCALA PARK
UNIVERSITY MINISTRY EL SALVADO
SAN DIEGO, CA  92110

UNIVERSITY OF SAN FRANCISCO
2130 FULTON ST UC 420
KASAMAHAN AT USF
SAN FRANCISCO, CA  94117

UNIVERSITY OF SAN FRANCISCO
2130 FULTON STREET
SAN FRANCISCO, CA  94117

UNIVERSITY OF SAN FRANCISCO
2130 FULTON STREET
UPWARD BOUND
SAN FRANCISCO, CA  94117

UNIVERSITY PARK ELEMENTARY SCH
4315 UNDERWOOD STREET
HYATTSVILLE, MD  20782

UNIVERSITY PREPARATORY ACADEMY
2315 CANOAS GARDEN AVE
PTSO
SAN JOSE, CA  95125

UNIVERSITY PREPARATORY SCHOOL
2200 EUREKA WAY
REDDING, CA  96001

UNIVERSITY PREPATORY ACADEMY
2315 CANOAS GARDEN AVE
UPA ATHLETIC BOOSTERS
SAN JOSE, CA  95125

UNIVERSITY SENIOR HIGH SCHOOL
11800 TEXAS AVE
CLASS OF 2010
LOS ANGELES, CA  90025

UNIVERSTIY HEIGHTS PTA
645 PAXSON AVE
MERCERVILLE, NJ  08619

UNIVERSTIY HIGH SCHOOL STUDENT
1800 TEXAS AVENUE
UNIVERSITY BASEBAL TEAM
LOS ANGELES, CA  90025

UNIVISION RADIO SAN DIEGO, INC
600 WEST BROADWAY
SUITE 2150
KLNV-FM & KLQV-FM
SAN DIEGO, CA  92101

UNIVISION RADIO SAN FRANCISCO
750 BATTERY STREET SUITE 200
KSOL, KVVF, KBRG, BRGE
SAN FRANCISCO, CA  94111

UNSWORTH ELEMENTARY SCHOOL
9001 LINDSEY AVE
PTA
DOWNEY, CA  90240

UNUM LIFE INSURANCE CO OF AMER
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

UNUM LIFE INSURANCE COMPANY OF
AMERICA
2211 CONGRESS STREET
PORTLAND, ME  04122

UPBEAT, INC.
P.O. BOX 952098
ST. LOUIS, MO  63195-0035

UPHOLSTERY UNLIMITED, INC.
22 ALGANA DR.
ST. PETERS, MO  63376

UPHOLSTERY UNLIMITED, INC.
22 ALGANA DRIVE
ST. PETERS, MO  63376

UPS FREIGHT, INC
1000 SEMMES AVENUE
UPS FRIEGHT
RICHMOND, VA  23224

URBAN DISCOVERY ACADEMY
2850 SIXTH AVE
PARENT VOLUNTEER NETWORK
SAN DIEGO, CA  92103

URBAN NEON, INC.
1116 MACDADE BLVD.
COLLINGDALE, PA  19023

URBAN SERVICE Y M C A
1426 FILLMORE ST
SUITE 204
SAN FRANCISCO, CA  94115

URNER BARRY PUBLICATIONS, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

URNER BARRY PUBLICATIONS, INC.
PO BOX 389
TOMS RIVER, NJ  08754-0389

URSCHEL LABORATORIES INC.
P.O. BOX 96319
CHICAGO, IL  60693-6319

US BANK (TRUSTEE)
60 LIVINGSTON AVE
ST. PAUL, MN  55107

US DEPARTMENT AGRICULTURE FSIS
PO BOX 979001
ST LOUIS, MO  63197-9000

US EDGE, INC.
212 CARNEGIE ROW
NORWOOD, MA  02062

US FOODSERVICE
9399 WEST HIGGINS ROAD SUITE 500
ROSEMONT, IL  60018-6600

US FOODSERVICE
ALLIANT DEPT 7435
LOS ANGELES, CA  90088-7435

US FOODSERVICE
FILE NO 6993
LOS ANGELES, CA  90074-6993

US FOODSERVICE CORONA
US FOODSERVICE-TRADE PAYABLE
P.O. BOX 29283
PHOENIX, AZ  85038-9283

US HEALTHWORKS MEDICAL GROUP
P.O. BOX 50042
LOS ANGELES, CA  90074-0001

US HEALTHWORKS MEDICAL GROUP
PO BOX 50042
LOS ANGELES, CA  90074-0001

US REGENTS
3250 PUBLIC POLICY BLDG.
BOX 961656
NASW STUDENT CHAPTER
LOS ANGELES, CA  90095-1656

US REIF GOLUB WESTPORT PLAZA
3240 RELIABLE PARKWAY
GOLUB & COMPANY
CHICAGO, IL  60686

USA PAPER PACKAGING
14747 KESWICK ST
VAN NUYS, CA  91405

USA SCALE, INC.
P.O. BOX 8098
FOUNTAIN VALLEY, CA  92728-0809

USA WEIGHING SYSTEMS, INC.
P O BOX 8098
FOUNTAIN VALLEY, CA  92708

USA WEIGHING SYSTEMS, INC.
P.O. BOX 8098
FOUNTAIN VALLEY, CA  92708

USC BLACK SOCIAL WORK CACUS
655 WEST 254TH ST.
LOS ANGELES, CA  90089

USC PHYSICAL THERAPY
1540 ALCAZAR ST
USC PTSA
LOS ANGELES, CA  90089

USCD DRAGON BOAT TEAM
9500 GILMAN DRIVE
LA JOLLA, CA  92092

USC-ORANGE COUNTY SOCIALCAUCUS
2300 MICHELSON
IRVINE, CA  92612

USDA-AMS
PO BOX 790327
USDA-PACA BRANCH
ST LOUIS, MO  63179-0327

USF PSI CHI
2130 FULTON STREET
C/O MARISA KNIGHT
SAN FRANCISCO, CA  94117

USF SCHOOL OF NURSING
2130 FULTON STREET
SAN FRANCISCO, CA  94117

USFC
ONE WASHINGTON SQUARE STE 140
CLARK HALL, BOX 236
SERVICE AGENCY
SAN JOSE, CA  95126

USI 100 CO
14086 MANCHESTER RD
DBA A STORAGE INN
BALLWIN, MO  63011

USS BOXER FAMILY READINESS GRO
PO BOX 368009
PMB BOX 207-E
SAN DIEGO, CA  92136-8009

USS BUNKER HILL CG-52 US NAVY
FPO, AP  96666-1172

USS BUNKER HILL RECREATION FUN
USS BUNKER HILL
FPO, AP  96661

USS DECATUR FRG
PO BOX 152414
SAN DIEGO, CA  92195

USS WAYNE MEYER
10030 CEDAR SPRING DR
FRG TO THE FAMILIES
SANTEE, CA  92071

V. CAROLYN MOURICIO
38414 8TH STREET EAST
Z & M PARTY RENTALS
PALMDALE, CA  93550

VA DEPARTMENT OF TAXATION
P.O.BOX 26626
RICHMOND, VA  23261-6626

VACA VALLEY BOOSTER CLUB
P.O. BOX 2446
V.V. RAIDERS BOOSTER CLUB
VACAVILLE, CA  95696

VACAVILLE CHAMBER OF COMMERCE
300 MAIN ST STE A
VACAVILLE, CA  95688

VACAVILLE CHRISTIAN SCHOOLS
1117 DAVIS ST.
VACAVILLE, CA  95687

VACAVILLE FIRE PROTECTION DIST
420 VINE STREET
FIREBALLS
VACAVILLE, CA  95688

VACAVILLE HIGH SCHOOL
100 MONTE VISTA
VACAVILLE, CA  95687

VACAVILLE HIGH SCHOOL
100 MONTE VISTA
FFA
VACAVILLE, CA  95696

VACAVILLE JR BULLDOGS
230 WARREN DR
VACAVILLE, CA  95687

VACAVILLE THUNDERBIRDS BLACK
3212 GLENEAGLES CT
FAIRFIELD, CA  94534

VACAVILLE UNIFIED SCHOOL DIST
751 SCHOOL STREET
GATE PROGRAM
VACAVILLE, CA  95688

VACAVILLE UNITED SOCCER CLUB
PO BOX 73
VACAVILLE STRICKERS
VACAVILLE, CA  95696

VACAVILLE UNITED XTREME SOCCER
PO BOX 73
VACAVILLE, CA  95696

VALASSIS
FILE 70179
LOS ANGELES, CA  90074-0179

VALASSIS COMMUNICATIONS, INC.
PO BOX 3245
BOSTON, MA  02241-3245

VALDEZ LANDSCAPING
19984 JACKTONE RD
RIPON, CA  95366

VALENCIA HIGH SCHOOL
209 ORCHID DR
ALUMNI ASSOCIATION
PLACENTIA, CA  92870

VALENCIA HIGH SCHOOL
50 N BRADFORD
BOYS VOLLEYBALL
PLACENTIA, CA  92870

VALENCIA HIGH SCHOOL
500 N BRADFORD
GIRLS VOLLEYBALL
PLACENTIA, CA  92870

VALENCIA HIGH SCHOOL
500 N BRADFORD
SOFTBALL
PLACENTIA, CA  92870

VALENCIA HIGH SCHOOL
500 N. BRADFORD AVE
BASEBALL BOOSTERS
PLACENTIA, CA  92870

VALENCIA HIGH SCHOOL FOOTBALL
500 N. BRADFORD AVE
BOOSTERS
PLACENTIA, CA  92870

VALENCIA WATER COMPANY
P O BOX 515106
LOS ANGELES, CA  90051-5106

VALENCIA WATER COMPANY
P.O. BOX 5904
VALENCIA, CA  91385

VALENTIN DIAZ
ADDRESS UNAVAILABLE AT TIME OF FILING

VALENTINA V EVGRASHKINA
333 NORTH MICHIGAN AVE
SUITE 2415
TAX BACK INTERNATIONAL
CHICAGO, IL  60601

VALERIE MARTINEZ
3654 SAN ANTONIO DRIVE
PALMDALE, CA  93550

VALHALLA ELEMENTARY SCHOOL
530 KIKI DRIVE
PLEASANT HILL, CA  94523

VALIN CORPORATION
PO BOX 49054
SAN JOSE, CA  95161-9054

VALLARTA FOODS ENTERPRISES INC
12881 BRADLEY AVE
VALLARTA SUPERMARKETS
SYLMAR, CA  91342

VALLE VERDE PROPERTIES
36 CONCH REEF
ALISO VIEJO, CA  92656

VALLE VISTA ELEMENTARY
7727 VALLE VISTA DR
VALLE VISTA PTA
RANCHO CUCAMONGA, CA  91730

VALLECITOS WATER DISTRICT
201 VALLECITOS DE ORO
SAN MARCOS, CA  92069-1453

VALLEJO HIGH SCHOOL
1235 GRANADA STREET
SENIOR CLASS OF 82-87
VALLEJO, CA  94590

VALLEJO HIGH SCHOOL
1347 AMADOR ST.
VALLEJO, CA  94590

VALLEJO HIGH SCHOOL
840 NEBRASKA STREET
VALLEJO HIGH SCHOOL LEADERSHIP
VALLEJO, CA  94590

VALLEJO PAL HURRICANES
3116 GORGIA STREET
VALLEJO, CA  94591

VALLEJO PARENT NURSERY SCHOOL
500 AMADOR STREET
VALLEJO, CA  94590

VALLEJO RAIDERS YOUTH FOOTBALL
145 PLAZA DRIVE BOX 451
JR FOOTBALL & CHEER
VALLEJO, CA  94591

VALLEJO SANITATION & FLOOD
PO BOX 1320
CONTROL DISTRICT
SUISUN CITY, CA  94585-4320

VALLEJO SENIOR CITIZEN COUNCIL
333 AMADOR STREET
VALLEJO, CA  94590-1138

VALLEJO SYMPHONY ASSOCIATION
PO BOX 568
VALLEJO, CA  94590

VALLEJO YOUTH SOCCER LEAGUE
2942 GLENSIDE DR.
CONCORD, CA  94520

VALLEMAR PARENT TEACHER ORG
377 REINA DEL MAR
PACIFICA, CA  94044

VALLEY BIBLE CHURCH
7106 JOHNSON DR.
PLEASANTON, CA  94588

VALLEY CENTER HIGH SCHOOL
15419 VILLA SIERRA RD
MUSIC BOOSTERS
VALLEY CENTER, CA  92082

VALLEY CENTER HIGH SCHOOL
FOUNDATION
PO BOX 1029
VALLEY CENTER, CA  92082

VALLEY CHRISTIAN HIGH SCHOOL
100 SKYWAY DR
VOCAL DEPARTMENT
SAN JOSE, CA  95111

VALLEY CHRISTIAN SCHOOLS
100 SKYWAY DR.
JAZZ
SAN JOSE, CA  95111

VALLEY DRIVE PRESCHOOL INC.
700 COMMONWEALTH AVENUE
ALEXANDRIA, VA  22301

VALLEY FORGE FABRICS INC
2981 GATEWAY DR
POMPANO BEACH, FL  33069

VALLEY GAS SERV
1219 W EL SEGUNDO BLVD
KIMCO REPAIR & PARTS CO. INC.
GARDENA, CA  90247-1621

VALLEY GAS SERVICE COMPANY
1221 W. EL SEGUNDO BLVD.
GARDENA, CA  90247

VALLEY MIDDLE SCHOOL/CUSD
1645 MAGNOLIA AVE
VMS BAND AND ORCHESTRA
CARLSBAD, CA  92008

VALLEY OF DISCOVERY EDUC. FOUN
1615 SCHOOLHOUSE WAY
SAN MARCOS, CA  92078

VALLEY PLASTICS
20934 VICTORY BLVD
WOODLAND HILLS, CA  91367

VALLEY PLASTICS, LLC
20934 VICTORY BLVD.
WOODLAND HILLS, CA  91367

VALLEY PLUMBING HOME CENTER
272 ROSE AVENUE
PLEASANTON, CA  94566

VALLEY PRESBYTERIAN HOSPITAL
15107 VANOWEN ST
VAN NUYS, CA  91405

VALLEY PROTEINS, INC.
P.O. BOX 643393
CINCINNATI, OH  45264-3393

VALLEY PROTEINS, INC.
PO BOX 643393
CINCINNATI, OH  45264-3393

VALLEY RIVER SOUTH LLC
P.O. BOX 529
EUGENE, OR  97440

VALLEY RIVER SOUTH LLC
PO BOX 529
EUGENE, OR  97440

VALLEY ROSE COURT # 158
1000 DUCHOW STREET
ORDER FO THE AMARANTH
FOLSOM, CA  95630

VALLEY SMALL APPLIANCE
4005 E. ASHLAN
FRESNO, CA  93726

VALLEY TRAILERS
PO BOX 280246
SQUARE DANCE CLUB
NORTHRIDGE, CA  91328

VALLEY VIEW EVANGELICAL CHURCH
11501 SE SUNNYSIDE RD
CLACKAMAS, OR  97015

VALLEY VISTA ELEMENTARY
PO BOX 1432
PTO
BONITA, CA  91902

VALLEY VISTA SERVICES
17445 E RAILROAD STREET
CITY OF INDUSTRY, CA  91748-1088

VALLEY VISTA SERVICES
17445 EAST RAILROAD ST
CITY OF INDUSTRY, CA  91748-1026

VALLEY WIDE BEVERAGE CO.
4010 E. HARDY AVENUE
FRESNO, CA  93725

VALLEY/AURORA LAUNDRY &
P.O.BOX 0547
DRY CLEANING, INC.
AURORA, IL  60506-0547

VALLEY/AURORA LAUNDRY & DRY
CLEANING, INC.
P.O.BOX 0547
AURORA, IL  60506-0547

VALLEYCARE HEALTH SYSTEM
1111 E STANLEY BLVD
VALLEYCARE CHARITABLE FOUNDATI
LIVERMORE, CA  94550

VALLEYVIEW ELEMENTARY SCHOOL
237 MELCANYON RD
PTA
DUARTE, CA  91010

VALLY ROOTER & PLUMBING
PO POX 156
ALTA LOMA, CA  91701-0156

VAN DRUNEN FARMS, INC.
1650 LOUIS AVE
LOCKBOX 92170
ELK GROVE VILLAGE, IL  60007

VAN NUYS #338 AREME
22051 VANOWEN
CANOGA PARK, CA  91303

VAN NUYS CHURCH OF THE VALLEY
6565 VESPER AVE
VAN NUYS, CA 91316

VAN NUYS HIGH SCHOOL
6535 CEDROS AVE
BAND TRUST
VAN NUYS, CA 91411

VANCOUVER BRANCH NAACP # 1139
PO BOX 1903
VANCOUVER, WA 98682

VANCOUVER SCHOOL DISTRICT
PO BOX 8937
HUDSON BAY HIGH SCHOOL
VANCOUVER, WA 98668

VANCOUVER SIGN CO
2600 NE ANDRESEN ROAD
SUITE 50
VANCOUVER, WA 98661

VANCOUVER UNITED
9308 NE 27TH AVE
VUSA TIMBER BOYS 98
VANCOUVER, WA 98665

VANCOUVER UNITED SOCCER
PO BOX 5919
VANCOUVER, WA 98668

VANDEN HIGH SCHOOL
2951 MARKLEY
SOBER GRAD NIGHT
FAIRFIELD, CA 94535

VANDEN HIGH SCHOOL
2951 MARKLEY LANE
CHEERLEADING TEAM
FAIRFIELD, CA 94533-6513

VANDEN HIGH SCHOOL
2951 MARKLEY LANE
VANDEN VOLLEY BALL
FAIRFIELD, CA 94533

VANDEN HIGH SCHOOL
2951 MARKLEY LN
CHAIR CLUB
FAIRFIELD, CA 94533

VANDON VIKING BOOSTERS
2951 MARKLEY LANE
FAIRFIELD, CA 94533-6513

VANESSA GUERRERO
ADDRESS UNAVAILABLE AT TIME OF FILING

VANESSA RUIZ
ADDRESS UNAVAILABLE AT TIME OF FILING

VANESSA SANCHEZ
32315 RENOIR RD
WINCHESTER, CA 92596

VANIR PLAZA
P O BOX 53054
IRVINE, CA 92619

VANIR PLAZA
P O BOX 53054
IRVINE, CA 92619-3054

VANLAW FOOD PRODUCTS
2325 MOORE AVENUE
FULLERTON, CA 92833

VANLAW FOOD PRODUCTS INC.
2325 MOORE AVENUE
FULLERTON, CA 92833

VANSVILLE ELEMENTARY SCHOOL
6813 AMMENDALE RD
BELTSVILLE, MD 20705

VANTAGE AIR INC.
8914 GEYSER AVE
NORTHRIDGE, CA 91324

VARIOUS
C/O STUART R. POLLAK
2030 BROADWAY #6
SAN FRANCISCO, CA 94115

VARSITY CONTRACTORS, INC.
PO BOX 1692
POCATELLO, ID 83204

VARSITY PRESS, INC.
PO BOX 715
LINCOLN, CA 95648

VASQUEZ LUZ
7017 HELIOTROPHE AVE
BELL, CA 90201

VATRICE STANCHEL
10234 RUBICON AVE
STOCKTON, CA 95219

VAUGHAN PAPER & PACKAGING
2914 E. KATELLA AVE # 201
ORANGE, CA 92867

VECTOR SECURITY, INC.
P.O. BOX 89462
CLEVELAND, OH 44101

VECTOR SECURITY, INC.
PO BOX 89462
CLEVELAND, OH 44101

VEDA SCOTT
1915 ATLANTIC AVENUE # 9
LONG BEACH, CA 90806

VELAZQUEZ FIDEL
ADDRESS UNAVAILABLE AT TIME OF FILING

VENANCIO CLAUDIO
ADDRESS UNAVAILABLE AT TIME OF FILING

VENERIA VALLEY EDUCATION FOUND
68 MITCHELL BLVD
SUITE 250
SAN RAFAEL, CA  94903

VENICIO INC.
7621 INDUSTRY AVE
PICO RIVERA, CA  90660

VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVE
VENTURA, CA  93009

VENTURA FOODS, LLC
40 POINT DRIVE
BREA, CA  92821

VENTURA FOODS, LLC
P O BOX 71610
CHICAGO, IL  60694-1610

VENTURA FOODS, LLC
P.O. BOX 71610
CHICAGO, IL  60694-1610

VENTURA PARK ELEMENTARY SCHOOL
145 SE 117TH
PORTLAND, OR  97216

VENTURA RENTAL CENTER
160 W. STANLEY AVE.
VENTURA, CA  93001

VENTURE CHRISTIAN CHURCH
164845 HICKS RD
LOS GATOS, CA  95032

VENTURE OAKS, LLC
2555 VENTURE OAKS WAY
SPRINGHILL SUITES BY MARRIOTT
SACRAMENTO, CA  95833

VERA PEREZ
459 S PINE ST
ORANGE, CA  92866

VERBUM DEI MISSIONARY FRANTERN
3365 19TH ST
SAN FRANCISCO, CA  94110

VERIO, INC.
P.O. BOX 974727
DALLAS, TX  75397-4727

VERIZON
P O BOX 15124
ALBANY, NY  12212-5124

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

VERIZON
P.O. BOX 920041
DALLAS, TX  75392-0041

VERIZON
P.O. BOX 9688
MISSION HILLS, CA  91346-9688

VERIZON
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON
PO BOX 9688
MISSION HILLS, CA  91346-9688

VERIZON CALIFORNIA
P.O. BOX 920041
DALLAS, TX  75392-0041

VERIZON CALIFORNIA
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108

VERNON B LLC
7901 CROSSWAY DRIVE
PICO RIVERA, CA  90660

VERNON B LLC
7901 S. CROSSWAY DRIVE
PICO RIVERA, CA  90660

VERNON B LLC
CEG
7901 CROSSWAY DRIVE
JAMES DEVLINE
PICO RIVERA, CA  90660

VERNON POLICE OFFICERS BENEFIT
4305 S. SANTA FE AVE
VERNON, CA  90058

VERONICA ALBARRAN
1638 PARROT ST.
SAN DIEGO, CA  92105

VERONICA DIAZ
4319 W 14TH ST
HAWTHORNE, CA  90250

VERONICA MADRIGAL
135 BUCKTHORN DR.
BREA, CA  92823

VERONICA MASIA
3429 RANCHO RIO WAY
SACRAMENTO, CA  95834

VERSACOLD
P.O. BOX 894545
ATTN: ACCOUNTS PAYABLE
ATTN: A/P A/R SUPERVISOR - JOCELYNE
LOS ANEGLES, CA  90189-4545

VERSACOLD USA INC.
1415 N. RAYMOND AVENUE
ANAHEIM, CA  92801

VETERANS OF FOREIGN WARS
293 GREEN LANE
LADIES AUXILIARY
POST 7298 VFW LADIES AUXILIARY
EWING, NJ  08618

VHS BASKETBALL
500 N. BRADFORD AVE.
ATTN: DEAN YOSHIMURA
PLACENTIA, CA  92870

VHS BULLDOG FUN CLUB
100 W MONTE VISTA
VACAVILLE, CA  95688

VIABLE ALTERNATIVES CORP.
P O BOX 3244
SAN MATEO SECURITY SERVICES
HALF MOON BAY, CA  94019

VIANEY CAMPOS
795 N. BELLFLOWER BLVD. APT 17
LONG BEACH, CA  90815

VIANNEY FERNANDEZ
2301 CARRIAGE RUN DR.
KISSIMMEE, FL  34741

VIC A DOLOSO
10211 E 33RD ST
INDIANAPOLIS, IN  46235

VICE LANDSCAPE MANAGEMENT
1671 NORTE WAY
SANTA ROSA, CA  95404

VICENTE EURIOSTE
2375 E. TROPICANA 8-330
ACE CEIL-CLEAN
LAS VEGAS, NV  89119

VICENTE FOODS, INC.
12027 SAN VICENTE BLVD
LOS ANGELES, CA  90049

VICENTE URRUTIA
1525 FLORES ST
VICENTE CLEANING
SAN BERNARDINO, CA  92411

VICKI HUNTER
370C N PALM STREET
AMERICAN CRANE SERVICE
BREA, CA  92821

VICKI L. GREENE
22563 PAUL REVERE DRIVE
CALABASAS, CA  91324

VICKI L. GREENE
C/O 19015 BLACKHAWK STREET
NORTHRIDGE, CA  91326

VICTOR A. HERNANDEZ
8504 WISNER AVE
NORTH HILLS, CA  91343

VICTOR AGUILAR
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTOR AGUILAR
CA

VICTOR BARRIOS
10162 WASCO RD
STANTON, CA  90680

VICTOR BOZZO
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTOR DELGADO
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTOR GARCIA
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTOR GARCIA
4251 BAY ST.
FREMONT, CA  94538

VICTOR GARCIA
535 S. BACKTON AVE
LA PUENTE, CA  91744

VICTOR HERNANDEZ
8504 WISNER AVE
NORTH HILLS, CA  91343

VICTOR HODGE ELEMENTARY SCHOOL
700 W 11TH ST
PTA
AZUSA, CA  91702

VICTOR LOPEZ
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTOR M HUERTA
3436 MAPLE AVE
ORANGE, CA  92867

VICTOR MANUEL PINA
2126 DWIGHT WAY APT # 1
BERKELEY, CA  94704

VICTOR MANUEL SIGARAN FLORES
337 LUX AVE
S SAN FRANCISCO, CA  94080

VICTOR MENDOZA
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTOR MENDOZA
3875 W 6TH STREET # 115
DEESAY-V
LOS ANGELES, CA  90020

VICTOR QUINTANA
307 S SMITH AVE
SUITE 76
CORONA, CA  92882

VICTOR SOTO
1463 ORA AVE.
LIVERMORE, CA  94550

VICTOR TORRES
1841 LAGUNA STREET
APT 207
CONCORD, CA  94520

VICTORIA HARVEY
ADDRESS UNAVAILABLE AT TIME OF FILING

VICTORIA SIMPSON-HARRIS AND ROBIN ANN
INGLEDUE, CO-TRUSTEES FOR THE MARY
ELIZABETH TESTAMENTARY TRUST
C/O LAW OFFICES OF MICHELLE E. MATTI
300 W. GLENOAKS BLVD., SUITE 103
GLENDALE, CA  91202

VICTORY OUTREACH
4042 SEBASTOPOL RD
SANTA ROSA, CA  95407

VICTORY OUTREACH - FREMONT
3909 WASHINGTON BLVD #203
FREMONT, CA  94538

VIDEOJET TECHNOLOGIES INC.
1500 MITTEL BLVD.
WOOD DALE, IL  60191-1073

VIETNAM VETERANS OF AMERICA
PO BOX 26256
CHAPTER 933
FRESNO, CA  93729

VIETNAMESE YOUTH DEV. CENTER
166 EDDY ST.
SAN FRANCISCO, CA  94102

VIKTOR ARDEER
1731 PEACH PL
VICTOR'S HANDYMAN SERVICE
CONCORD, CA  94518

VILLA FUNDAMENTAL
1441 E CHESTNUT AVE
INTERMEDIATE SCHOOL
SANTA ANA, CA  92701

VILLA PARK
18042 TAFT AVENUE
MEN'S SOCCER BOOSTER CLUB
VILLA PARK, CA  92861

VILLA PARK ELEMENTARY SCHOOL
10551 STERLING AVE
HOME & SCHOOL LEAGUE
VILLA PARK, CA  92861

VILLA PARK WRESTLING BOOSTER
18042 TAFF AVE
VILLA PARK, CA  92861

VILLAGE CARE INTERNATIONAL
3240 PROFESSIONAL DRIVE
AUBURN, CA  95602

VILLAGE CHRISTIAN SCHOOL, INC
8930 VILLAGE AVE
SUN VALLEY, CA  91352

VILLAGE CHURCH
3216 W VICTORY
BURBANK-MOPS
BURBANK, CA  91505

VILLAGE NURSERY SCHOOL
3306 W. VICTORY BLVD
BURBANK, CA  91505

VILLAGE OF NYACK
9 NO BROADWAY
WATER APARTMENT
NYACK, NY  10960

VILLAGE OF NYACK WATER
P.O. BOX 321
NEW YORK, NY  10956-0321

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
SCHAUMBURG, IL  60193

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG ROAD
SCHAUMBURG, IL  60193

VILLAGE OF SCHAUMBURG
PO BOX 88092
CHICAGO, IL  60680-1092

VILLAGE SCHOOL
825 W. PARR AVE
CAMPBELL, CA  95008

VILLALOVOZ ELEMENTARY SCHOOL
1550 CYPRESS
SUNSHINE CLUB
TRACY, CA  95376

VILLEGAS M S AVID
3754 HARVILL LANE
RIVERSIDE, CA  92503

VINCE ROMANO
1929 DRIFTWOOD CT
PERRIS, CA  92571

VINCE SIGAL ELECTRIC, INC.
PO BOX 1995
WINDSOR, CA  95492

VINCE VELCI
14105 AVENIDA ESPANA
LA MIRADA, CA  90638

VINCENT FOY
ADDRESS UNAVAILABLE AT TIME OF FILING

VINCENT GEIGER
12015 ALTA CARMEL COURT # 303
COAST TO COAST COMMUNICATIONS
SAN DIEGO, CA  92128

VINCENT REGINA
ADDRESS UNAVAILABLE AT TIME OF FILING

VINE OF LIFE MINISTRIES
1001 IDAHO COURT
TOTAL FREEDOM PROGRAM
OCOEE, FL  34761

VINEYARD CHRISTIAN FELLOWSHIP
460 N LIVERMORE AVE
LIVERMORE, CA  94550

VINEYARD JR. HIGH SCHOOL
6440 MAYBERRY AVE
ALTA LOMA, CA  91737

VINTAGE IMPORTS, INC.
200 RITTENHOUSE CIRCLE WEST
#5
BRISTOL, PA  19007

VINTAGE MARINA PARTNERS
PO BOX 249
DANA POINT, CA  92629

VINTAGE PARK
353 MAIN STREET
C/O THE MANOR ASSOCIATION
REDWOOD CITY, CA  94063

VIP MEAL DELIVERY 0039
ADDRESS UNAVAILABLE AT TIME OF FILING

VIP MEAL DELIVERY 0061
ADDRESS UNAVAILABLE AT TIME OF FILING

VIP MEAL DELIVERY 7015
28025 DOROTHY DRIVE SUITE 202
ATTN: RICKY ROWSEY
AGOURA HILLS, CA  91301

VIP MEAL DELIVERY 7037
28025 DOROTHY DRIVE SUITE 202
ATTN: RICKY ROWSEY
AGOURA HILLS, CA  91301

VIP MEAL DELIVERY 7168
ADDRESS UNAVAILABLE AT TIME OF FILING

VIP MEAL DELIVERY 7182
28025 DOROTHY DRIVE SUITE 202
ATTN: RICKY ROWSEY
AGOURA HILLS, CA  91301

VIPERS LACROSSE
1403 CERRO VERDE
SAN JOSE, CA  95120

VIRGINIA DEPARTMENT OF
VIRGINIA LITTER TAX
PO BOX 405
TAXATION
RICHMOND, VA  23218-0405

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 26626
RICHMOND, VA  23261-6626

VIRGINIA DEPT OF TAXATION
P.O. BOX 1500
RICHMOND, VA  23218-1500

VISION SERVICE PLAN-(CA)
P O BOX 45210
SAN FRANCISCO, CA  94145-5210

VISION WORKS
ATTN: LEE RODRIGUEZ
1003 GIBBON ST
ALEXANDRIA, VA  22314

VISTA LANDSCAPING
P.O. BOX 5281
SALINAS, CA  93915

VISTAR
VISTAR
P.O. BOX 173925
DENVER, CO  80217

VISTAR CORPORATE
VISTAR CORPORATE
P.O. BOX 173925
DENVER, CO  80217

VISUAL ARTS & MUSIC FOR SOCIET
19225 INDEX STREET # 3
VAMS INTERNATIONAL
NORTHRIDGE, CA  91326

VISUAL SOLUTION
7715 MALLARD WAY
INDIANAPOLIS, IN  46256

VITA TEEN CENTER
1318 COMET PLACE
SAN DIEGO, CA  92154

VITO'S PLUMBING & HEATING INC.
30 A BRIDGE ST.
MR. PLUMBER
GARNERVILLE, NY  10923

VIVIANA AMRILLAS
5414 W MISSION BLVD.
#B
ONTARIO, CA  91762

VIVIANA OCHOA
537 ROLLINS RD
BURLINGAME, CA  94010

VOCATIONAL REHABILITATION SERVICES
550 QUARRY RD
SAN CARLOS, CA  94070

VOICE OF HEALING
PO BOX 2005
ORLANDO, FL  32802

VOICES UNITED
1415 KOLL CIRCLE SUITE 101
SAN JOSE, CA  95112

VOLKER LOEPER
5558 MONTEREY HIGHWAY
CARTRIDGE WORLD
SAN JOSE, CA  95138

VOLUNTEER GUILD OF
2975 N SYCAMORE DRIVE
SIMI VALLEY HOSPITAL
SIMI VALLEY, CA  93065

VOLUNTEER OPTOMETRIC SERVICES
2560 E COLLEGE PLACE # J 26
TO HUMANITY
FULLERTON, CA  92831

VORTEX INDUSTRIES INC.
3198-M AIRPORT LOOP
COSTA MESA, CA  92626-3407

VORTEX INDUSTRIES INC.
FILE 1095
1801 W OLYMPIC BLVD.
PASADENA, CA  91199-1095

VPA - SEDGWICK CMS
24025 PARK SORRENTO, SUITE 200
CALABASAS, CA  91372

VRTX TECHNOLOGIES INC
5850 CORRIDOR PARKWAY
SCHERTZ, TX  78154

VRTX TECHNOLOGIES, LLC
5850 CORRIDOR PARKWAY
SCHERTZ, TX  78154

VSP
3333 QUALITY DRIVE
RANCHO CORDOVA, CA  95670

VUSD WILL C WOOD DANCE TEAM
998 MARSHALL RD
VACAVILLE, CA  95687

W W GRAINGER INC
P.O. BOX 419267
DEPT 268-837909290
KANSAS CITY, MO  64141-9267

W. MYERS COMPANY, INC
P.O. BOX 4078
HUNTINGTON BEACH, CA  92605-4078

W. VERNE MCKINNEY ELEMENTARY
545 NW DARNIELLE
HILLSBORO, OR  97124

W.A. THOMPSON INC
P O BOX 40310
BAKERSFIELD, CA  93384

W.A. THOMPSON, INC.
P O BOX 1349
LANCASTER, CA  93584

W.P.S.
3915 MARRON AVE
LONG BEACH, CA  90807

W.S. DODGE OIL CO, INC
3710 FRUITLAND AVE
MAYWOOD, CA  90210

W.T. WOODSON CREW
BOOSTER ASSOCIATION
PO BOX 2881
FAIRFAX, VA  22031

W.W. GRAINGER
DEPT 440-860536945
PALATINE, FL  60038-0001

W.W. GRAINGER
DEPT 868991357
GRAINGER
PALATINE, IL  60038

W.W. GRAINGER INC.
DEPT 440-816951081
PALATINE, IL  60038-0001

W.W.GRAINGER, INC.
DEPT 865734875
PALATINE, IL  60038

WADE CURTIS TAYLOR
P.O. BOX 7148
LAGUNA NIGUEL, CA  92607

WADE HORTON
11142 CLARISSA STREET
GARDEN GROVE, CA  92640

WADE TAYLOR
25341 VIA PIEDRA BLANCA
ERIC M TAYLOR
LAGUNA NIGUEL, CA  92677

WAFFLES MIDWEST
P O BOX 2272
DAVENPORT, IA  52809

WAFFLES MIDWEST
P.O. BOX 2272
DAVENPORT, IA  52809

WAFFLES NORTHWEST, INC.
10160 SW NIMBUS AVE F3
TIGARD, OR  97223

WAFFLES OF CA INC
P O  BOX 1448
BREA, CA  92822-1448

WAFFLES OF CALIFORNIA
P O BOX 1448
BREA, CA  92822

WAFFLES OF CALIFORNIA
P.O. BOX 1448
BREA, CA  92822

WAHIANA KAJUKENBO FOUNDATION
4118 ROWLAND DR
FAIRFIELD, CA  94533

WAITER ON THE WAY 2661
18035 COMPRINT CIRCLE
ATTN: JAY TWILLEY
GAITHERSBURG, MD  20877

WAITER.COM
457 E. EVELYN AVE., SUITE E
ATTN: HEATHER LAJOIE
SUNNYVALE, CA  94086-6390

WAITER.COM 0013
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2006
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2008
457 E. EVELYN AVE., SUITE E
ATTN: HEATHER LAJOIE
SUNNYVALE, CA  94086-6390

WAITER.COM 2009
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2016
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2019
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2068
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2103
457 E. EVELYN AVE., SUITE E
ATTN: HEATHER LAJOIE
SUNNYVALE, CA  94086-6390

WAITER.COM 2454
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2503
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2505
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 2853 FRANCHISE
457 E. EVELYN AVENUE, SUITE E
ATTN: CALMEX OWNERS
SUNNYVALE, CA  94086-6390

WAITER.COM 7060
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 7131
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITER.COM 7152
457 E. EVELYN AVENUE, SUITE E
SUNNYVALE, CA  94086-6390

WAITERS ON WHEELS 0013
5425 MISSION STREET
ATTN: EVAN ZARIKOS
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2006
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2009
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2012
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2014
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2016
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2019
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2031
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2068
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2103
5425 MISSION STREET
ATTN: EVAN
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2108
5425 MISSION STREET
ATTN: EVAN ZARIKOS
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2454
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2456
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 2505
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 7060
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 7131
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 7152
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAITERS ON WHEELS 7183
5425 MISSION STREET
ATTN: GUS OR MARIA
SAN FRANCISCO, CA  94112

WAKEFERN FOOD CORP
PO BOX 18113
NEWARK, NJ  07101

WAKEFIELD FOREST ELEMENTARY SC
4011 IVA LANE
FAIRFAX, VA  22032

WAKING THE VILLAGE
P.O. BOX 160085
SACRAMENTO, CA  95816

WALDEN FOUNDATION
2446 MCKINLEY AVE
BERKELEY, CA  94703

WALDEN HOUSE INC.
1550 EVANS AVE
SAN FRANCISCO, CA  94124

WALGREENS
PO BOX 90484
CHICAGO, IL  60696-8484

WALGREENS #2170
12120 NEW AIRPORT RD
AUBURN, CA  95603

WALGROVE AVE ELEMENTARY SCHOOL
1630 WALGROVE AVE
THE FRIENDS OF WALGROVE
LOS ANGELES, CA  90066

WALKER COPYWRITING
6520 PLATT AVE
SUITE 213
WEST HILLS, CA  91203

WALKER ELEMENTARY SCHOOL
9225 HILLERY DR.
PRINCIPAL'S DIST FUND
SAN DIEGO, CA  92126

WALKER EQUIPMENT & SERVICE
PO BOX 73
GARDEN GROVE, CA  92842

WALKER JUNIOR HIGH SCHOOL
8132 WALKER ST.
LA PALMA, CA  90623

WALKER-LEWIS INC
P.O. BOX 10592
WALKER-LEWIS RENTS
BAKERSFIELD, CA  93389

WALLENBERG HIGH SCHOOL
40 VEGA STREET
SAN FRANCISCO, CA  94115

WALMART WALKERS
16304 NE 80TH ST.
RELAY FOR LIFE
VANCOUVER, WA  98682

WALNUT CREEK SWIM CLUB
PO BOX 472
WALNUT CREEK, CA  94596

WALNUT GROVE ELEMENTARY
1999 HARVEST RD
PLEASANTON, CA  94566

WALNUT GROVE ELEMENTARY
6103 NE 72ND AVENUE
PTA
VANCOUVER, WA  98661

WALNUT HIGH SCHOOL
400 NO PIERRE RD
BOYS BASKETBALL
WALNUT, CA  91789

WALNUT VALLEY EDUCATIONAL FOUN
PO BOX 485
5K
WALNUT, CA  91788

WALSDORF METAL WORKS, LLC
96 HWY 17-92 N.
HAINES CITY, FL  33844

WALTER A. VISZOLAY
577 S. COAST HWY
LAGUNA BEACH, CA  92651

WALTER REY
ADDRESS UNAVAILABLE AT TIME OF FILING

WALTERS WHOLESALE ELEC., INC.
2825 TEMPLE AVENUE
LONG BEACH, CA  90806

WARD TRADITIONAL ACADEMY
1965 E. HERMOSA DR
PTA
TEMPE, AZ  85282

WARDEN
16626 PARKSIDE AVE
GUY L WARDEN AND SONS
CERRITOS, CA  90703

WARDEN
ATTN: GUY L WARDEN AND SONS
16626 PARKSIDE AVE
CERRITOS, CA  90703

WARDLOW ELEMENTARY SCHOOL
1698 OAKWOOD AVE
PTA
VALLEJO, CA  94591

WARE DISPOSAL
P.O. BOX 8089
NEWPORT BEACH, CA  92658

WARE DISPOSAL CO INC
P O BOX 8089
NEWPORT BEACH, CA  92658

WARE TILE & MARBLE CO
508 S. BROOKHURST
ANAHEIM, CA  92804

WAREHOUSE DEMO SERVICES, INC
PO BOX 34827
SEATTLE, WA  98124-1827

WARING PROD.DIV.CONAIR
P.O. BOX 932059
ATLANTA, GA  31193-2059

WARING PROD.DIV.CONAIR
PO BOX 932059
ATLANTA, GA  31193-2059

WARLAND INVESTMENTS CO
1299 OCEAN AVE STE 300
SANTA MONICA, CA  90401

WARLAND INVESTMENTS COMPANY
1299 OCEAN AVENUE
SANTA MONICA, CA  90401

WARM SPRINGS ELEMENTARY
7497 STERLING AVE
SAN BERNARDINO, CA  92410

WARREN HIGH SCHOOL
8141 DE PALMA STREET
ACADEMIC BOOSTERS COUNCIL
DOWNEY, CA  90241

WARWICK ELEMENTARY PTA
3375 WARWICH RD
FREMONT, CA  94555

WASHINGTON BIBLE COLLEGE
6511 PRINCESS GARDEN PKWY
LANHAM, MD  20706

WASHINGTON COUNTY
155 N FIRST AVE MS-5
HEALTH & HUMAN SERVICES
HILLSBORO, OR  97124-3072

WASHINGTON COUNTY PROPERTY
TAX PAYMENT CENTER
P O  BOX 3587
PORTLAND, OR  97208-3587

WASHINGTON COUNTY SHERIFF'S
215 SW ADAMS AVENUE
MS #32
ALARMS PERMIT UNIT
HILLSBORO, OR  97123

WASHINGTON COUNTY SHERRIF
ALARM PERMITS
215 S.W. ADAMS AVENUE
HILLSBORO, OR  97123

WASHINGTON DC CLUB
P.O. BOX 1473
WARNER MIDDLE SCHOOL
WESTMINISTER, CA 92684

WASHINGTON ELEMENTARY PTA
2760 JANE STREET
RIVERSIDE, CA 92506

WASHINGTON ELEMENTARY SCHOOL
1220 PARKRIDGE AVE
NORCO, CA 92860-2864

WASHINGTON GAS
P.O. BOX 37747
PHILADELPHIA, PA 19101-5047

WASHINGTON GAS
P.O. BOX 830036
BALTIMORE, MD 21283-0036

WASHINGTON LEE HIGH SCHOOL
1301 N STAFFORD STREET
ARLINGTON, VA 22201

WASHINGTON MANOR MIDDLE SCHOOL
117 FRAGO AVE
SAN LEANDRO, CA 94578

WASHINGTON MANOR SWIM TEAM
PO BOX 1611
SAN LEANDRO, CA 94577-0161

WASHINGTON RESTAURANT ASSOC.
510 PLUM STREET SE, SUITE 200
OLYMPIA, WA 98501-1587

WASHINGTON SCHOOL
4339 W 129TH STREET
HAWTHORNE, CA 90250

WASHINGTON SCHOOL OF THE DEAF
611 GRAND BBLVD.
VANCOUVER, WA 98661

WASHINGTON STATE
DEPT. OF TRANSPORTATION
P O BOX 47305
OLYMPIA, WA 98504-7305

WASHINGTON STATE DEAPARTMENT
P.O. BOX 34022
SEATTLE, WA 98124

WASHINGTON STATE DEPARTMENT OF
REVENUE
P.O. BOX 47476
OLYMPIA, WA 98504-7476

WASHINGTON STATE TREASURER
P O BOX 9034
C/O MASTER LICENSE SERVICE
OLYMPIA, WA 98507-9034

WASHINGTON STATE UNIVERSITY
14204 NE SALMON CREEK AVE
VANCOUVER, WA 98686

WASHINGTON SUBURBAN SANITARY
14501 SWEITZER LANE
COMMISSION
LAUREL, MD 20707-5902

WASHINGTON SUBURBAN SANITARY COM
14501 SWEITZER LANE
LAUREL, MD 20707-5902

WASHINTON COUNTY TAX COLLECTOR
P.O BOX 3587
PORTLAND, OR 97208

WASHINTON WARRIORS INC
PO BOX 961
OXON HILL, MD 20747

WASHOE CNTY DIST HEALTH DEPT
P O BOX 11130
1001E NINTH ST.
RENO, NV 89520-0027

WASHOE COUNTY TREASURER
P.O. BOX 30039
RENO, NV 89520-3039

WASSERSTROM CO
477 S FRONT STREET
COLUMBUS, OH 43215

WASSERSTROM CO
477 SOUTH FRONT STREET
COLUMBUS, OH 43215

WASTE & RECYCLING SERVICES
13714 CHESTNUT ST
WHITTIER, CA 90605

WASTE & RECYCLING SERVICES INC
13714 CHESTNUT STREET
WHITTIER, CA 90605

WASTE CONNECTIONS
P.O. BOX 60248
LOS ANGELES, CA 90060-0248

WASTE CONNECTIONS CALIFORNIA
1333 OAKLAND ROAD
GT WASTE SERVICES
SAN JOSE, CA 95112-2887

WASTE CONNECTIONS INC
PO BOX 60248
VANCOUVER DISTRICT 2010
LOS ANGELES, CA 90060-2010

WASTE CONNECTIONS, INC.
PO BOX 21527
BUCKS SANITARY SERVICE/SANIPAC
EUGENE, OR 97402

WASTE DEPOT LLC
PO BOX 980
WASTE WORKS OF FLORIDA
OCOEE, FL 34761

WASTE MANAGEMENT
P O 930580
ATLANTA, GA 31193

WASTE MANAGEMENT
P O BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
PO BOX 4648
BILL PAYMENT CENTER
CAROL STREAM, IL 60197

WASTE MANAGEMENT
PO BOX 4648
BILL PAYMENT CENTER
CAROL STREAM, IL 60197-4647

WASTE MANAGEMENT
PO BOX 541065
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT
PO BOX 541065
COMPTON HAULING
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT - S.F.S.
P O BOX 981028
W. SACRAMENTO, CA 95798-1028

WASTE MANAGEMENT OF NEW JERSEY
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT OF ST LOUIS
P.O. BOX 9001054
LOUISVILLE, MO 40290-1054

WASTE MANAGEMENT, INC.
P O BOX 930580
ATLANTA, GA 31193

WASTE PRO - ORLANDO
P.O. BOX 791094
BALTIMORE, MD 21279-1094

WASTE PRO-ORLANDO
PO BOX 791094
BALTIMORE, MD 21279-1094

WASTE WORKS
P.O. BOX 692566
ORLANDO, FL 32869

WATER CARE
475 N. BUENA VISTA ST.
HEMET, CA 92343-2995

WATER ENVIRONMENT SERVICES
PO BOX 6940
PORTLAND, OR 97228-6940

WATER FOR CHILDREN AFRICA
1906 OLIVEBROOK CT
EL CAJON, CA 92019

WATER HEATER MAN, INC
570 W. FREEDOM AVE.
ORANGE, CA 92865

WATER PLUS OF PINELLAS, INC.
PO BOX 4430
SEMINOLE, FL 33775-4430

WATER TEC OF TUCSON, INC.
4601 S 3RD AVENUE
WATER TEC OF NEVADA
TUCSON, AZ 85714-2808

WATER TREATMENT WAREHOUSE, INC
726 COMMERCE DRIVE # 107
VENICE, FL 34292

WATERWORKS
PO BOX 195
LAGUNITAS, CA 94938

WATERWORKS PLUMBING & ROOTER
8780 19TH STREET #224
ALTA LOMA, CA 91701

WATSON DISTRIBUTING
2393 TELLER ROAD,SUITE105
NEWBURY PARK, CA 91320

WATTS TUTORIAL PROGRAM
1354 S SEPULVEDA BLVD.
LOS ANGELES, CA 90025

WAXIES ENTERPRISES INC.
PO BOX 81006
SAN DIEGO, CA 92138-1006

WAYCO DESIGN
253 PEBBLE BEACH DR
GOLETA, CA 93117

WAYNE FARMS LLC DUTCH QUALITY
4410 CONTINENTAL DRIVE
OAKWOOD, GA 30566

WAYNE FARMS, LLC
3585 ATLANTA AVENUE
LOCK BOX 945947
HAPEVILLE, GA  30354

WAYNE GOLDT
ADDRESS UNAVAILABLE AT TIME OF FILING

WAYNE STEVEN MUNOZ
654 ASH AVE
M AND M SONG CONNECTION
S. SAN FRANCISCO, CA  94080

WBSA BLACKOUT
8713 VIA ALTA WAY
ELK GROVE, CA  95624

WEBB WATSON
PO BOX 4961
WALNUT CREEK, CA  94596

WEBB'S WELDING
630 EAST MAIN ST.
JAMES O WEBB
VACAVILLE, CA  95688

WEIBEL PARENT TEACHER ORG
45135 S. GRIMMER BLVD
FREMONT, CA  94539

WEIDERMAN ENTERPRISES, INC.
5419 S. LINDBERGH
MINUTEMAN PRESS OF S LINDBERGH
ST. LOUIS, MO  63123

WELDING FABRICATORS
5929 GRAVENSTEIN HWY SO.
SEBASTOPOL, CA  95472

WELLNESS PLACE
1619 W COLONIAL PARKWAY
PALATINE, IL  60067

WELLS FARGO BANK
111 W. OCEAN BLVD, SUITE 300
LONG BEACH, CA  90802

WELLS FARGO BANK
333 S. GRAND AVENUE, #700
LOS ANGELES, CA  90017

WELLS FARGO BANK
707 WILSHIRE BLVD., 17TH FLOOR
CORPORATE TRUST
LOS ANGELES, CA  90017

WELLS FARGO BANK
CORPORATE TRUST
707 WILSHIRE BLVD., 17TH FLOOR
LOS ANGELES, CA  90017

WELLS FARGO BANK
DEPT. 7995
LOS ANGELES, CA  90088-7995

WELLS FARGO BANK
PO BOX 1450
WF8113
MINNEAPOLIS, MN  55485-8113

WELLS FARGO BANK N.A.
ATTN: FLATIRON CAPITAL
DEPT 2195
DENVER, CO  80271-2195

WELLS FARGO BANK N.A.
DEPT 2195
FLATIRON CAPITAL
DENVER, CO  80271-2195

WELLS FARGO BANK, NATIONAL
ASSOCIATION
707 WILSHIRE BLVD, 17TH FLOOR
LOS ANGELES, CA  90017

WELLS FARGO BANK, NATIONAL
ASSOCIATION, AS COLLATERAL AGENT
707 WILSHIRE BLVD, 17TH FLOOR
LOS ANGELES, CA  90017

WELLS FARGO BNK MINNESOTA,NA
N.W.8113
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS FARGO FINANCIAL CAPITAL
PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS FARGO PARKING 7165
90 SOUTH 7TH STREET
MINNEAPOLIS, MN  55479

WELLS JOHNSON
714 N EL DORADO DRIVE
GILBERT, AZ  85233

WEN LIANG
5 PARK PLACE APT 706
ANNAPOLIS, MD  21401

WENDY JACOBSON
301 WEST PILOT
BAKERSFIELD, CA  93308

WENDY R FISHER
1105-TD LAKE HERON DR
SMUGSHOTS
ANNAPOLIS, MD  21403

WES CLARK
21061 HIGHLANDER
LAKE FOREST, CA  92630

WESLEY CHAN
ADDRESS UNAVAILABLE AT TIME OF FILING

WEST BAY CHRISTIAN ACADEMY
901 MADISON AVENUE
REDWOOD, CA  94061

WEST COAST AQUATICS, INC
1776 EDUCATION PARK DR.
SAN JOSE, CA  95133

WEST COAST BAKING CO. LLC
540 W. FREEDOM AVE
ORANGE, CA  92865

WEST COAST FIRE PROTECTION
342 SACRAMENTO ST
AUBURN, CA  95603-5510

WEST COAST GASKET GUY
10741 SHERMAN WAY, STE 3
SUN VALLEY, CA  91352

WEST COAST JEWISH NEWSPAPERS
9114 ADAMS, SUITE 358
HUNTINGTON BEACH, CA  92646

WEST COAST METRO PATROL INC.
10929 FIRESTONE BLVD # 119
NORWALK, CA  90650

WEST COUNTY COMMUNITY H.S.
777 SONOMA STREET
RICHMOND, CA  94805

WEST END HOLDINGS, INC.
PO BOX 26189
WEST END SERVICES
SAN DIEGO, CA  92196

WEST END YMCA
PO BOX 248
RCH CUCAMONGA
FONTANA FAMILY YMCA
RANCHO CUCAMONGA, CA  91729

WEST FIRE SYSTEM, INC
465 STONE ROAD
ROCHESTER, NY  14616

WEST FULLERTON CHRISTIAN SCHOO
2353 W VALENCIA DR.
FULLERTON, CA  92833

WEST GRESHAM PTC
330 W POWELL BLVD
GRESHAM, OR  97080

WEST HIGH BAND
20401 VICOTR STREET
PARENTS ASSOCIATION
TORRANCE, CA  90503-2225

WEST HIGH SCHOOL
20401 VICTOR ST.
GIRLS BASKETBALL
TORRANCE, CA  90503

WEST HIGH SCHOOL
20401 VICTOR STREET
BOYS VOLLEYBALL
TORRANCE, CA  90503

WEST HIGH SCHOOL ASB
20401 VICTOR ST.
WEST BUDDIES INITERNATIONAL
TORRANCE, CA  90503

WEST ORLANDO BAPTIST CHURCH
1006 E CROCON PAINT RD
OCOEE, FL  34761

WEST PAK
42322 AVENIDA ALVARADO
TEMECULA, CA  92590

WEST PAK AVOCADO INC
42322 AVENIDA ALVARADO
TEMECULA, CA  92592

WEST PAK AVOCADO, INC.
42322 AVENIDA ALVARADO
TEMECULA, CA  92592

WEST PORTAL LUTHERAN CHURCH &
SCHOOL
200 SLOAT BLVD
SAN FRANCISCO, CA  94132

WEST PUBLISHING CORPORATION
15760 VENTURA BLVD.
SUITE 630
THOMSON WEST
ENCINO, CA  91436-3022

WEST SACRAMENTO FOOTBALL LEAGU
PO BOX 772
WEST SACRAMENTO, CA  95691

WEST SACRAMENTO GIRLS SOFTBALL
2805 SUMMERFIELD CT
WEST SACRAMENTO, CA  95691

WEST VALLEY CHRISTIAN ACADEMY
1790 SEQUOIA BLVD
TRACY, CA  95376

WEST VALLEY FURY
10224 RICHWOOD DR
CUPPERTINO, CA  95014

WEST VALLEY MIDDLE SCHOOL
801 HIBISCUS LANE
SAN JOSE, CA  95117

WEST VALLEY PRESBYTERIAN CHURC
6191 BOLLINGER ROAD
CUPERTINO, CA  95014

WEST VALLEY YOUTH FOOTBALL
23043 N 89TH AVE
PEORIA, AZ  85383

WEST WINDSOR PLAINSBORO HIGH
346 CLARKSVILLE RD
HIGH SCHOOL SOUTH
PRINCETON JUNCTION, NJ  08550

WESTAIR GASES & EQUIP., INC.
P.O. BOX 131902
SAN DIEGO, CA  92170-1902

WESTAIR GASES & EQUIP., INC.
PO BOX 131902
SAN DIEGO, CA  92170-1902

WESTBOROUGH MIDDLE SCHOOL
2570 WESBUROUGH BLVD
PTSA
SAN FRANCISCO, CA  94080

WESTCO CHEMICALS,  INC.
12551-61 SATICOY ST. SOUTH
NORTH HOLLYWOOD, CA  91605

WESTCOAST LOCK & SAFE
10557 MAGNOLIA AVE
KEN'S LOCK & KEY-ASAP LOCKSAFE
RIVERSIDE, CA  92505

WESTCO-BAKEMARK, INC.
7351 CRIDER AVE.
PICO RIVERA, CA  90660-9901

WESTERN ANALYTICAL LABS
13744 MONTE VISTA AVENUE
CHINO, CA  91710

WESTERN AWNINGS & CANVAS
ATTN: GABRIEL LIMSON
480 COLLINS AVE STE B
COLMA, CA  94015

WESTERN BELTING INNOVATION INC
2300 S RESERVOIR ST
SUITE 308
POMONA, CA  91766

WESTERN BEVERAGE
1075 OWEN LOOP SOUTH
EUGENE, OR  97402

WESTERN BEVERAGE
681 LENFEST RD
SAN JOSE, CA  95133-1615

WESTERN BRASS DEVELOPMENT CORP
WESTERN BRASS DEVELOPMENT
23223 S. NORMANDIE
ATTN: UNIT 0060 EPC LANDLORDS
TORRANCE, CA  90501

WESTERN BRASS DEVELOPMENT
CORPORATION AND ELIZABETH FONTAINE
STORM, TRUSTEE OF ELIZABETH FONTAINE
STORM NON-EXEMPT MARITAL TRUST
C/O STORM PROPERTIES
23223 NORMANDIE
TORRANCE, CA  90501

WESTERN DENTAL
48 E SANTA CLARA STREET
BSC 100
SAN JOSE, CA  95113

WESTERN EXTERMINATOR CO.
1919 W. WARDLOW
LONG BEACH, CA  90810-2037

WESTERN EXTERMINATOR COMPANY
10936 S. LA CIENGA
LENOX, CA  90304

WESTERN EXTERMINATOR COMPANY
311 N. CRESCENT WY
ANAHEIM, CA  92801

WESTERN FREEZERS
42285 OSGOOD ROAD #F
FREMONT, CA  94539

WESTERN HIGH SCHOOL PIONEER RE
501 S WESTERN AVENUE
ANAHEIM, CA  92804

WESTERN INVESTMENT R/E TRUST
DEPT. 61
P O  BOX 45981
SAN FRANCISCO, CA  94145-0981

WESTERN PACIFIC  DISTRIBUTORS,
1739 SABRE ST.
HAYWARD, CA  94545

WESTERN PROPANE SERVICES, INC.
12600 WESTERN AVE.
GARDEN GROVE, CA  92841

WESTERN PROPERTIES THREE LLC
111 GREAT ROAD SUITE 412
GREAT NECK, NY  11021

WESTERN PROPERTIES THREE, LLC
111 GREAT NECK ROAD
GREAT NECK, NY  11021

WESTERN SHIELD LABEL COMPANY
2146 E GLADWICK STREET
RANCHO DOMINGUEZ, CA  90220

WESTERN STATES AFFILIATES
1710 GILBRETH ROAD SUITE 100
BURLINGAME, CA  94010

WESTERN STATES INDUSTRIAL
5635 SHEILA STREET
COMMERCE, CA  90040

WESTERN SWITCHES & CONTROLS IN
750 CHALLENGER STREET
BREA, CA  92821

WESTERN TREE SERVICE
539 TELEGRAPH CANYON RD STE815
CHULA VISTA, CA  91910-6497

WESTERN YOUTH SERVICES
10101 STATER AVE SUITE 241
WEST REGION
FOUNTAIN VALLEY, CA  92708

WESTFIELD CORPORATION
11601 WILSHIRE BLVD.
LOS ANGELES, CA 90025

WESTFIELD MALL
P.O. BOX 57187
LOS ANGELES, CA 90074-7187

WESTFIELD, LLC
11601 WILSHIRE BOULEVARD
SUITE 1100
LOS ANGELES, CA 90025

WESTGATE PRODUCTS, LTD
743 WESTGATE ROAD
DEERFIELD, IL 60015

WESTLEY CRUZ
24232 FRIAR ST.
WOODLAND HILLS, CA 91367

WEST-LITE SUPPLY CO INC
12951 166TH STREET
CERRITOS, CA 90703

WESTMINISTER ACADEMY
1206 LINCOLN AVE
PASADENA, CA 91103

WESTMINISTER WRESTLING
13431 OLIVE ST.
ELIZABETH NORTON
WESTMINISTER, CA 92683

WESTMONT HIGH SCHOOL
4805 WESTMONT AVE
PTSA-GRAD NITE 2006
CAMPBELL, CA 95008

WESTMONT HIGH SCHOOL
4805 WESTMONT AVE
SPEECH AND DEBATE
CAMPBELL, CA 95008

WESTMONT HIGH SCHOOL
4805 WESTMONT AVENUE
ROCKETRY CLUB
CAMPBELL, CA 95008

WESTMOOR HIGH SCHOOL
131 WESTMOOR AVENUE
DALY CITY, CA 94015

WESTPEX, INC.
PO BOX 210579
SAN FRANCISCO, CA 94121-0579

WESTRIDGE ELEMENTARY
3400 ROYCE WAY
PTSO
LAKE OSWEGO, OR 97034

WESTSIDE PRESCHOOL
3257 PAYNE AVE
SAN JOSE, CA 95117

WESTVIEW FOUNDATION
13500 CAMINO DEL SUR
WESTVIEW GOLD MUSIC PROGRAM
SAN DIEGO, CA 92129

WESTVIEW PTSA
13500 CAMINO DEL SUR
GRAD NITE
SAN DIEGO, CA 92124

WESTWOOD ELEMENTARY PTA
17449 MATINAL RD
SAN DIEGO, CA 92127

WESTWOOD EXTENDED DAYCARE
435 SARATOGA AVE #30
SANTA CLARA, CA 95050

WFM DISTRIBUTION CENTER,SW
MFM DISTRIBUTION CENTER, SW
840 INTERCHANGE
ATTN: RICK WOERNER
AUSTIN, TX 78721

WHEATLAND HIGH SCHOOL
1010 WHEATLAND RD.
GRAD NITE
WHEATLAND, CA 95692

WHELAN SECURITY CO, INC
PO BOX 841112
KANSAS CITY, MO 64184-1112

WHETSTONE PTA, INC.
19201 THOMAS FARM RD.
GAITHERSBURG, MD 20879

WHITE APRON
39004 TREASURY CENTER
CHICAGO, IL 60694-9000

WHITE APRON
WHITE APRON
344 CLIFFWOOD PARK
BREA, CA 92821

WHITE APRON INC
39004 TREASURY CENTER
CHICAGO, IL 60694-9000

WHITE OAK ELEMENTARY
2201 ALSCOT AVE
P T A
SIMI VALLEY, CA 93063

WHITE OAKS PTA
1901 WHITE OAK WAY
SAN CARLOS, CA 94070

WHITE PLAINS LINEN
4 JOHN WALSH
PEEKSKILL, NY 10566-5324

WHITLEY MURRAY
2418 17TH STREET NW
APT 106
WASHINGTON, DC 20009

WHITNEY HIGH SCHOOL
701 WILDCAT BLVD.
ROCKLIN, CA  95765

WHITTAKER/VALLEY RIVER PARTNER
1600 VALLEY RIVER DR STE 160
COMMERCIAL INVESTMENT PROPERTY
EUGENE, OR  97401

WHITTAKER/VALLEY RIVER PARTNER
COMMERCIAL INVESTMENT PROPERTY
1600 VALLEY RIVER DR STE 160
EUGENE, OR  97401

WHITTEL SAFE & SOBER GRAD NITE
PO BOX 10342
ZEPHYR COVE, NV  89448

WHITTIER ADVENTIST ELEMENTARY
8841 S. CALMUCLA AVE
KRISTINA SANTANELLO
WHITTIER, CA  90605

WHOLE FOODS - IN
WHOLE FOODS
480 W. 45TH ST.
ATTN: TONY TORNABENE
MUNSTER, IN  46321

WICK BOILER SERVICE
401 OLD COAST HWY.
SANTA BARBARA, CA  93103

WICKLUND SCHOOL FOUNDATION
300 E. LEGACY DR.
MOUNTAIN HOUSE, CA  95391

WILBERT ACEVEDO
4 HILLMAN PLACE
SPRING VALLEY, NY  10977

WILBERT TEJEDA
2045 S HASTER STREET
ANAHEIM, CA  92802

WILBERTH NOH
3 BISSELL AVE
RICHMOND, CA  94801

WILBERTO CAAMAL
239 LINA AVE
ALAMEDA, CA  94501

WILBUR CURTIS COMPANY, INC.
PO BOX 809092
CHICAGO, IL  60680-9092

WIL-CAL LIGHTING MANAGEMENT CO
1688 POMONA AVENUE
SAN JOSE, CA  95110

WILDWOOD ELEMENTARY SCHOOL
620 W. VELARDE DRIVE
PTA
THOUSAND OAKS, CA  91360

WILFREDO FLORES
1371 W 22ND ST.
LOS ANGELES, CA  90007

WILL C WOOD PEP SQUAD
101 LANG COURT
FAIRFIELD, CA  94534-1320

WILL C. WOOD HIGH-GRAD NITE
PO BOX 1229
VACAVILLE, CA  95696

WILLBRIDGE OF SANTA BARBARA
1215 S. MONTECITO ST.
SANTA BARBARA, CA  93703

WILLIAM A LAIRD, III
PO BOX 1414
LAIRD'S B & B MAINTENANCE
ESCONDIDO, CA  92033-1414

WILLIAM A ROBINSON ELEMENTARY
495 GROPP AVE
PTA
5TH GRADE FLING
TRENTON, NJ  08610

WILLIAM ALVARADO
2000 E 30TH ST APT 17
OAKLAND, CA  94606

WILLIAM ALVARADO
2000 E TH ST
APT17
OAKLAND, CA  94606

WILLIAM BERMUDEZ
1727 LORIANA ST.
BRANDON, FL  33511

WILLIAM BRADEN
CA

WILLIAM C. METZGER
540 FRESNO STREET
FRESNO, CA  93706

WILLIAM C. OVERFELT HIGH SCHOO
1835 CUNNINGHAM AVENUE
SAN JOSE, CA  95020

WILLIAM GARCIA
553 GEOTTINGE ST
SAN BRUNO, CA  94134

WILLIAM GRANT
2510 LAKE DEBRA DRIVE # 9107
ORLANDO, FL  32835

WILLIAM H. WEEKS & JOSHUA J. WEEKS
C/O JOHNSON-WEEKS FAMILY OFFICE
22 GRIGG STREET
GREENWICH, CT  06830

WILLIAM HERZBERG
2157 E CATHEDRAL ROCK DR
PHOENIX, AZ 85048

WILLIAM HUMPHREY
10011 ST JOHN CIRCLE
DBA ESPRESS O SERVICE
CYPRESS, CA 90630

WILLIAM KETZENBERG
680 CENTER AVE # 301
MARTINEZ, CA 94553-4663

WILLIAM MCKINLEY-PTA
349 W VALENCIA AVE
BURBANK, CA 91506

WILLIAM MENDEHALL MIDDLE SCHOO
1702 EL PADRO DRIVE
PTSA
LIVERMORE, CA 94550

WILLIAM N SHALHOOB
4118 VISTA CLARA RD.
SHALHOOB IN & OUT MINI CRANE
SANTA BARBARA, CA 93110

WILLIAM N. SHALHOOB
3857 PEMM PLACE
UNITED DRAIN & SEWER
SANTA BARBARA, CA 93110

WILLIAM SCOTT WALKER
ADDRESS UNAVAILABLE AT TIME OF FILING

WILLIAM STANLEY & SONS PAVING
PO BOX 2010
GRESHAM, OR 97030

WILLIAM W. LORD JR
P.O. BOX 707
CHEFS CHOICE MESQUITE
CARPENTERIA, CA 93014

WILLIAM WADE ELDRIDGE
390 E. MCGLINCY LANE STE F
ELDRIDGE & SONS PLUMBING
CAMPBELL, CA 95008

WILLIAMS ELEMENTARY
1150 RAJKOVICH DR
SAN JOSE, CA 95120

WILLIAMS PARTY RENTALS
845 PARK AVE
SAN JOSE, CA 95126

WILLIAMS RESOURCE& ASSOC.INC
1615 ORANGE TREE LANE
SUITE # 201
REDLANDS, CA 92374

WILLIS
233 SOUTH WACKER DR, SUITE 200
CHICAGO, IL 60606-6306

WILLIS
ATTN: RANDI HARWOOD
234 S. WACKER DRIVE, SUITE 2000
CHICAGO, IL 60606-6306

WILLIS JEPSEN MIDDLE SCHOOL
580 ELDER ST.
PTC
VACAVILLE, CA 95688

WILLIS OF ILLINOIS, INC.
PO BOX 93225
CHICAGO, IL 60673-3225

WILLOW GLEN BAPTIST CHURCH
1292 MINNESOTA AVE
SAN JOSE, CA 95125

WILLOW GLEN HIGH SCHOOL
2001 COTTLE AVE
WILLOW GLEN PERFORMING ARTS CL
SAN JOSE, CA 95125

WILLOW GLEN PRIDE
727 EL PATIO DR.
CAMPBELL, CA 95008

WILLOW SPRING CHURCH
1689 SCHOOL STREET
MORAGA, CA 94556

WILLOWS CENTER CONCORD LLC
DEPT 3319
LOS ANGELES, CA 90084-3319

WILLOWS CENTER CONCORD, LLC,
C/O EQUITY ONE, INC.
1600 N.E. MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

WILLOWSIDE MIDDLE SCHOOL
5285 HALL RD
SANTA ROSA, CA 95401

WILMINGTON TRUST
520 MADISON AVE
33RD FLOOR
NEW YORK, NY 10022

WILMINGTON TRUST
PO BOX 8955
FEES AND PAYMENTS UNITS
WILMINGTON TRUST, DE 19899-8955

WILMINGTON TRUST (TRUSTEE)
520 MADISON AVE, 33RD FLOOR
NEW YORK, NY 10022

WILMINGTON TRUST, NATIONAL
ASSOCIATION, AS ADMINISTRATIVE AGENT
520 MADISON AVE, 33RD FLOOR
NEW YORK, NY 10022

WILSON PRESCHOOL
1840 BENTAN ST
WILSON PRESCHOOL DONATION
SANTA CLARA, CA 95050

WINCHESTER, SAN JOSE, LLC
C/O SOUTH BAY DEVELOPMENT
1690 DELL AVENUE
CAMPBELL, CA  95008

WIND CITY HAVANESE CLUB
7 HOLLY COURT TERRACE
LAKE ZURICH, IL  60047

WINDEMERE RANCH MIDDLE SCHOOL
11611 EAST BRANCH PARKWAY
SAN RAMON, CA  94582

WINDOWS ELEMENTARY SCHOOL
6855 VICTORIA PARK LANE
ETIWANDA, CA  91739

WINDSOR MIDDLE SCHOOL
9500 BROOKS RD SOUTH
C/O CHRISTIE RONNIE
WINDSOR, CA  95492

WINE COUNTRY RADIO
3565 STANDISH AVENUE
SINCLAIR TELECABLE, INC.
SANTA ROSA, CA  95407

WINE WAREHOUSE
P O BOX 910900
LOS ANGELES, CA  90091

WINE WAREHOUSE
P.O. BOX 910900
LOS ANGELES, CA  90091

WINONA FOODS, INC.
DEPT 5375
P.O. BOX 3090
MILWAUKEE, WI  53201-1454

WINONA FOODS, INC.
DEPT 5375
PO BOX 3090
MILWAUKEE, WI  53201-1454

WINSTANLEY BAPTIST CHURCH
9471 W HWY 161
FAIRVIEW HEIGHTS, IL  62208

WINTER ELECTRIC
2178 ELOISE AVE.
JOSEPH WINTERS
SO. LAKE TAHOE, CA  96150

WINTERLEE A MISILAGI
10431 COULTRAN AVE
RIVERSIDE, CA  92505

WIRE BELT COMPANY OF AMERICA
PO BOX 845214
BOSTON, MA  02284-5214

WIRTZ BEVERAGE ILLINOIS
PO BOX 463
BELLEVILLE LLC
BELLEVILLE, IL  62220

WIRTZ BEVERAGE ILLINOIS, LLC
PO BOX 809180
CHICAGO, IL  60680-9180

WIRTZ BEVERAGE NEVADA BEER INC
FILE 50335
LOS ANGELES, CA  90074-0335

WIRTZ BEVERAGE NEVADA RENO INC
FILE 30659
PO BOX 6000
SAN FRANCISCO, CA  94160

WIRTZ BEVERAGE NEVADA, INC.
FILE 50329
LOS ANGELES, CA  90074-0329

WITTE COMPANY INC.
12166 OLD BIG BEND
SUITE 200
ST LOUIS, MO  63122

WKRP SERVICES
17842 IRVINE BLVD @ 232
TUSTIN, CA  92780

WMR CONSULTING
401 S. PALM AVE
SARRASOTA, FL  34236

WNA AMERICAN PLASTIC IND. INC.
P.O. BOX 643130
CINCINNATTI, OH  45264-3130

WOLFPACK BOOSTERS
8350 LOTZ PARKWAY
ELK GROVE, CA  95757

WOMEN UNITED
50 PHELAN AVENUE
SAN FRANCISCO, CA  94112

WOMEN'S HOPE OF ARIZONA
16645 S 14 PL
PHOENIX, AZ  85048

WOOD ELEMENTARY SCHOOL
2250 W 235TH ST.
PTA
TORRANCE, CA  90501

WOODCREEK HIGH SCHOOL
2551 WOODCREEK HIGH SCHOOL
SPORTSMEN'S CLUB
ROSEVILLE, CA  95747

WOODCREEK HIGH SCHOOL
2551 WOODCREEK OAKS BLVD
ROSEVILLE, CA  95747

WOODCREST CHRISTIAN SCHOOL SYSTEM
18401 VAN BUREN BLVD
RIVERSIDE, CA  92508

WOODFIELD REST. COURT,LLC
2756 SHANNON ROAD
ATTN: BOB TROMBETTA
NORTHBROOK, IL  60062

WOODFIELD RESTAURANT COURT, LLC
C/O GEORGE GOOD
2756 SHANNON ROAD
NORTHBROOK, IL  60062

WOODLAKE AVENUE ELEMENTARY
23231 HATTERAS ST.
WOODLAKE PTSA
WOODLAND HILLS, CA  91367

WOODLAND HILLS
22322 COLLINS ST
PRIVATE SCHOOL
WOODLAND HILLS, CA  91367

WOODLAND HILLS ACADEMY
20800 BURBANK BLVD.
WOODLAND HILLS, CA  91367

WOODLAND HILLS C OF C
P. O. BOX 1
WOODLAND HILLS, CA  91365

WOODLAND HILLS PRESBYTERIAN CH
5751 PLATT AVE
WOODLAND HILLS, CA  91367

WOODLAND PARK MIDDLE SCHOOL
1270 ROCK SPRINGS RD
SAN MARCOS, CA  92069

WOODLAND RECORD
415 FIRST STREET
WOODLAND, CA  95695

WOODROW P.T.C.
800 WOODROW AVE
MODESTO, CA  95350

WOODROW WILSON HIGH SCHOOL
4400 EAST TENTH STREET
LONG BEACH, CA  90804

WOODSIDE ELEMENTARY SCHOOL
761 SAN SIMEON DRIVE
CONCORD, CA  94518

WOODSIDE HIGH SCHOOL
199 CHRUCHILL AVENUE
PTSA
CLASS OF 2013
WOODSIDE, CA  94062

WOODSIDE HIGH SCHOOL
199 CHURCHILL AVE
WOODSIDE, CA  94062

WOODSIDE HIGH SCHOOL
199 CHURCHILL AVENUE
CLASS OF 2014
WOODSIDE, CA  94062

WOODSIDE HIGH SCHOOL
199 CHURCHILLE AVE
STUDENT BODY
WOODSIDE, CA  94062

WOODSIDE K-8 SCHOOL
8248 VILLA OAK DR.
WOODSIDE ELEMENTARY
CITRUS HEIGHTS, CA  95610

WOODSIDE PARENTS NURSERY SCHOO
3154 WOODSIDE ROAD
WOODSIDE, CA  94062-0000

WORK OF RESTORATION
PO BOX 293836
SACRAMENTO, CA  95828

WORLD BIRD SANCTUARY
125 BALD EAGLE ROAD
VALLEY PARK, MO  63088

WORLD EXTERIORS, INC
6712 PRESTON AVENUE SUITE A
LIVERMORE, CA  94551

WORLD PRIVATE SECURITY INC
16921 PARTHENIA ST #201
NORTHRIDGE, CA  91343

WORLD PRIVATE SECURITY, INC.
16921 PARTHENIA STREET, SUITE 201
NORTHRIDGE, CA  91343

WORLD STRIDES
PO BOX 9033
CHARLOTESVILLE, VA  22906-9033

WORLD TECHNOLOGY SERVICES
12068 CAMINITO CORRIENTE
SAN DIEGO, CA  92128

WORLDSTRIDES TRAVEL GROUP
11140 RHODESIA AVE
SUNLAND, CA  91040

WORLDWIDE SHRIMP CO.
P O BOX 640
HIGHLAND PK, IL  66035

WPI - VALLEY ROSE , LLC
5191 CAMPUS DRIVE
NEWPORT BEACH, CA  92660

WPP HOLDINGS LLC
111 WEST PORT PLAZA
CHICAGO, IL  60686

WPP HOLDINGS, LLC
3240 RELIABLE PARKWAY
US REIF GOLUB WESTPORT
CHICAGO, IL  60686

WPP HOLDINGS, LLC
C/O GOLUB & COMPANY
111 WEST PORT PLAZA
CHICAGO, IL 60674

WPV SAN JOSE, LLC
C/O VORNADO REALTY TRUST
210 ROUTE 4 EAST
PARAMUS, NJ 07652

WPV SAN JOSE, LLC
DEPT 8090
LOS ANGELES, CA 90084-8090

WRIGHT CONSULTING GROUP, INC.
7425 PEAK DRIVE
WRIGHT ENGINEERS
LAS VEGAS, NV 89128

WRIGHT EXPRESS CORPORATION
P O BOX 6293
FLEET SERVICES
CAROL STREAM, IL 60197

WRIGHT FORD YOUNG & CO. CPA
16140 SAN CANYON AVE
IRVINE, CA 92618

WRIGHT GARDENER, THE (PARTNERS
1162 FOLSOM ST.
SAN FRANCISCO, CA 94103

WRITER'S BUILDERS
ATTN: ANDY WRITER
844 N. RESH STREET
ANAHEIM, CA 92805

WSA
PO BOX 981
CAMAS, WA 98607

WWP HIGH SCHOOL
346 CLARKSVILLE RD.
GIRLS SOUTH SOCCER
PRINCETON JUNCTION, NJ 08550

XALISCO PRODUCE
XALISCO PRODUCE
2401 TRIPALDI WAY
ATTN: ROSENDO RUIZ
HAYWARD, CA 94545

XCITE FOODS INC
4215 EXCHANGE AVE
LOS ANGELES, CA 90058-2604

XCITE FOODS INC.
XCITE FOODS INC.
1339 E. 28TH ST.
SIGNAL HILL, CA 90755

XENEON PICOU
ADDRESS UNAVAILABLE AT TIME OF FILING

XI ZETA ZETA EDUCATIONAL FOUNDATION
PO BOX 610985
SAN JOSE, CA 95161

XL VEHICAL GRAPHICS & DIGITAL
979 W SAN CARLOS ST
SUITE C
OMAR LARA
SAN JOSE, CA 95126

XL VEHICAL GRAPHICS & DIGITAL
ATTN: OMAR LARA
979 W SAN CARLOS ST, SUITE C
SAN JOSE, CA 95126

XOCHITL CORRALES
ADDRESS UNAVAILABLE AT TIME OF FILING

Y R C
PO BOX 905587
CHARLOTTE, NC 28290-5587

YAHUALICA'S CLEANING SERVICE
3030 W ACACIA AVE APT # J204
HEMET, CA 92545

YAIR RAMIREZ
604 SOUTH BEACH BLVD
#20
ANAHEIM, CA 92804

YALE/CHASE MATERIALS HDLG, INC
DEPT 8905
LOS ANGELES, CA 90084-8905

YANETH VALENCIA
1414 W FLORA STREET
ONTARIO, CA 91762

YAO HACKETT
4100 WILLIAMS RD
SAN JOSE, CA 95117

YARD HOUSE
YARD HOUSE
8001 IRVINE CENTER DR.STE 1170
ATTN: DANA
IRVINE, CA 92618

YCS/WPS TECHNICAL SERVICES
2633 E 28TH STREET
SUITE # 616
SIGNAL HILL, CA 90755

YELLOW FREIGHT SYSTEM, INC.
P.O. BOX 100299
PASADENA, CA 91189-0299

YELLOW PAGES MARKETING (YPM)
18400 VON KARMAN, SUITE 200
IRVINE, CA 92612

YENNY SATURNINO
ADDRESS UNAVAILABLE AT TIME OF FILING

YERBA BUENA HIGH SCHOOL
1855 LUCRETIA AVE
CLASS OF 2013
SAN JOSE, CA 95122

YES IT TAKES A VILLAGE
1705 SHERINGTON PLACE STE 104
NEWPORT BEACH, CA 92663

YESCO, LCC
416 E 41ST STREET
P.O. BOX 11676
BOISE, ID 83714-6309

YESNIA MACIAS
ADDRESS UNAVAILABLE AT TIME OF FILING

YICK WO ELEMENTARY SCHOOL
2245 JONES ST.
SAN FRANCISCO, CA 94133

YIMF/BCMHS SOBER GRADNIGHT
188 BELLA VISTA RD.
SUITE B
YIMF/SGN
VACAVILLE, CA 95687

YMCA OF COLUMBIA-WILLAMETTE
9500 SW BARBUR BLVD
PORTLAND, OR 97219

YMCA OF ORANGE COUNTY
29831 CROWN VALLEY PRWY
BEACH CITIES YMCA PALISADES
LAGUNA NIGUEL, CA 92677

YMCA OF SAN DIEGO COUNTY
9410 FAIRGROVE LN.
RANCHO FAMILY YMCA
SAN DIEGO, CA 92129

YMCA OF SAN FRANCISCO
631 HOWARD ST. #500
SAN FRANCISCO, CA 94105

YMCA OF SAN FRANCISCO
631 HOWARD STREET #500
SAN FRANCISCO, CA 94105

YMCA OF SF GATEWAY CHILD CARE
559 GATEWAY BLVD
S SAN FRANCISCO, CA 94080

YMCA OF THE COLUMBIA WILLAMETE
11324 N.E. 51ST CIRCLE
VANCOUVER, WA 98682

YOLANDA JIMENEZ
14024 LOS ANGELES ST.
BALDWIN PARK, CA 91706

YOLANDA PESTANO
11441 MOJAVE DR
MIRA LOMA, CA 91752

YOLANDA RAMIREZ
1818 HIGDON AVE # H4
MOUNTAIN VIEW, CA 94041

YORBA LINDA DISPOSAL
P.O. BOX 78829
PHOENIX, AZ 85062-8829

YORBA LINDA DISPOSAL
PO BOX 78829
PHOENIX, AZ 85062

YORBA LINDA HIGH SCHOOL
19900 BASTAN CHURY RD
GOLF BOOSTER CLUB
YORBA LINDA, CA 92886

YORBA LINDA WATER DISTRICT
P.O. BOX 354348
LOS ANGELES, CA 90054-0348

YORBA LINDA WATER DISTRICT
PO BOX 54348
LOS ANGELES, CA 90054-0348

YORK CARPET & RUG CARE, INC.
1614 NEW YORK AVENUE
UNION CITY, NJ 07087

YORK ELEMENTARY SCHOOL
11838 YORK AVE
HAWTHORNE, CA 90250

YOU NAME IT !!
8542 SIERRA AVE
FONTANA, CA 92335-3840

YOUNG ELECTRIC SIGN COMPANY
1443 S. CUCAMONGA AVE.
ONTARIO, CA 91761-4510

YOUNG ELECTRIC SIGN COMPANY
P.O. BOX 11676
TACOMA, WA 98411-6676

YOUNG ELECTRIC SIGN COMPANY
PO BOX 11676
TACOMA, WA 98411-6676

YOUNG LIFE
1430 PALM DR
MID-PENINSULA
BURLINGAME, CA 94010

YOUNG LIFE
420 N CASCADE AVE
GREATER MACKENIZIE LOCATION
COLORADO SPRINGS, CO 80903

YOUNG LIFE
PO BOX 20822
EL SOBRANTE, CA 94820

YOUNG LIFE PORTLAND CENTRAL
809 N RUSSELL ST # 203
PORTLAND, OR 97227

YOUNG MEN OF INTEGRITY
660 WESTFIELD RD # 283058
SAN FRANCISCO, CA  94128

YOUNG PERFORMERS, INC.
476 CHESTNUT AVE
SAN BRUNO, CA  94066

YOUNGS MARKET CO
P. O. BOX 30145
LOS ANGELES, CA  90030-0145

YOUNGS MARKET CO ARIZONA, LLC
500 S CENTRAL
LOS ANGELES, CA  90013

YOUNG'S MARKET COMPANY
P. O. BOX 30658
LOS ANGELES, CA  90030-0658

YOUNG'S MARKET COMPANY
P.O. BOX 30145
LOS ANGELES, CA  90030-0145

YOUNG'S MARKET COMPANY
PO BOX 30145
LOS ANGELES, CA  90030-0145

YOUR BUILDING MAINTENANCE
PO BOX 11713
RENO, NV  89510

YOUR GENERAL MAINTENANCE SERV
1431 MORRILL AVE
SAN JOSE, CA  95132

YOUTH BASKETBALL ACADEMY E BAY
23 JEAN CT.
EAST BAY SOLDIERS
EL SOBRANTE, CA  94806

YOUTH COMMUNITY SERVICE
3800 MIDDLEFIELD RD
PALO ALTO, CA  94303

YOUTH FOR ASIAN THEATER
2271 43RD AVE
SAN FRANCISCO, CA  94113

YOUTH FOR ASIAN THEATER
751 GARFIELD ST.
SAN FRANCISCO PARKS TRUST
SAN FRANCISCO, CA  94432

YOUTH FOR CHRIST CENTRAL VALLE
937 COFFEE RD # 5
MODESTO, CA  95355

YOUTH FOR CREATIVE ADVENTURE
STORYTELLING, INC
1390 MARKET ST., STE 2504
SAN FRANCISCO, CA  94102

YOUTH JUSTICE INSTITUTE
436 14TH SUITE 1116
OAKLAND, CA  94612

YOUTH JUSTICE INSTITUTE
PO BOX 31733
SAN FRANCISCO, CA  94131-0733

YPM
18400 VON KARMAN AVE STE 200
IRVINE, CA  92612

YRASEMA Y ROUSSELIN
1848 GARFIELD PL # 4
LOS ANGELES, CA  90028

YRC, INC.
PO BOX 100129
PASADENA, CA  91189

YSIDRO SIMENTAL JR.
1707 2ND ST
LA VERNE, CA  91750-5314

YULIANA RODRIGUEZ
152 JACKSON AVE APT 104
REDWOOD CITY, CA  94061

YULIANA VERDE
1900 E ALMONT AVE
ANAHEIM, CA  92805

YULIYA STRUCHKOVA
333 N MICHIGAN AVE SUITE 2415
TAX BACK INTERNATIONAL
INA ESWARDS
CHICAGO, IL  60601

YVETTE PAYAN
311 VIA GAYUBA ST.
MONTEREY, CA  93940

YVETTE VICTORIA CUELLAR
3544 PORTOLA AVE
RADIUS MAPS, ETC
LOS ANGELES, CA  90032

YVONNE COLEMAN
3591 E CIRCLE UNIT F
MIRA LOMA, CA  91752

YWCA CLARK COUNTY
3609 MAIN STREET
VANCOUVER, WA  98663

Z CAPITAL SPECIAL SITUATION GP
TWO CONWAY PARK
150 FIELD DRIVE SUITE 300
LAKE FOREST, IL  60045

ZACH SCOTT PRODUCTION
128 BRIDGEWAY CIR
LONGWOOD, FL  32779

ZACHARY THOMAS EARLEIGH HERNDO
1268 SALVATORE DR
SAN JOSE, CA  95120

ZANE FILIPPONE CO .,INC
18 NORTHFIELD AVENUE
DBA CULLIGAN- ZANE
FILIPPONE COMPANY
WEST ORANGE, NJ  07052

ZD WINES LLC
8383 SILVERADO TRAIL
NAPA, CA  94558

ZEB PEARCE & SONS
402 S 54TH PLACE
PHOENIX, AZ  85034

ZEE MEDICAL INC.
P O BOX 4523
A MICKESSON COMPANY
INDIANAPOLIS, IN  46278-8582

ZEE MEDICAL SERVICE
PO BOX 781525
INDIANAPOLIS, IN  46278-8525

ZENAYDO AVILA
354 HACIENDA AVE
SAN LEANDRO, CA  94580

ZENITH GLOBAL LLC
12243 BRANFORD STREET
SUN VALLEY, CA  91352

ZENITH SPECIALTY BAG CO.
P O BOX 512799
LOS ANGELES, CA  90051-0799

ZEPHEN BODE
P O BOX 27513
DBA BODE'S SIGN SERVICE
ANAHEIM, CA  92809-0117

ZETA CHI EPSILON
1600 HOLLOWAY AVE
SAN FRANCISCO, CA  94132

ZETA CHI EPSILON
268 SAINT CHARLES ST.
SAN FRANCISCO, CA  94132

ZETA PHI BETA SORORITY INC.
1600 HOLLOWAY STUDENT SERVICES
SAN FRANCISCO, CA  94132

ZETA PHI BETA SORORITY, INC.
1000 E VICTORIA ST.
CARSON, CA  90746

ZETA PHI BETA SORORTIY, INC
7400 PARKWAY DRIVE #30
XI KAPPA CHAPTER
LA MESA, CA  91942

ZETA TAU ALPHA-LONG BEACH
350 MARINA DR # 19
SEAL BEACH, CA  90740

ZIA REHMAN
ADDRESS UNAVAILABLE AT TIME OF FILING

ZINK DISTRIBUTING CO. INC.
3150 SHELBY ST.
INDIANAPOLIS, IN  46227

ZION UNITED REFORMED CHURCH
1220 CANAL BLVD
RIPON, CA  95366

ZOO PIKS INTERNATIONAL
SPIRIT BRANDS
P.O. BOX 845597
BOSTON, MA  02284-5597

ZOO PIKS INTERNATIONAL
SPIRIT BRANDS
PO BOX 845597
BOSTON, MA  02284-5597

ZORAIDA MEDINA
3123 W 111TH PL
ZORAIDA'S JANITOR
INGLEWOOD, CA  90303

ZORAIDA MEDINA
ATTN: ZORAIDA'S JANITOR
3123 W 111TH PL
INGLEWOOD, CA  90303

ZOTEK
NSC DIVERSIFIED
P.O. BOX 32127
ST. LOUIS, MO  63132-2127

ZUMBA FOR THE CURE 2010
2011 VIRGINIA AVE
ST. LOUIS, MO  63104

ZURICH
1400 AMERICAN LANE
SCHAUMBURG, IL  60196

ZURICH
ATTN: CHRIS HUBBARD
10 SOUTH RIVERSIDE, SUITE 600
CHICAGO, IL  60606

ZURICH
ONE LIBERTY PLAZA
NEW YORK, NY  10006

ZURICH AMERICAN INS.CO
8745 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ZURICH AMERICAN INSURANCE COMPANY
8723 INNOVATION WAY
CHICAGO, IL  60682

<u>Total: 13410</u>

Note: Employee records are excluded from this list.